# EXHIBIT 4



**Securities**

8050 SW 10th Street, Suite 2000
Plantation, FL 33324

**(954) 652-7920 * (800) 871-3577**
**www.tradestation.com**

| | |
|---|---|
| STATEMENT PERIOD | October 31 2022 |
| THROUGH | November 30 2022 |
| ACCOUNT NUMBER | **11583081** |
| LAST STATEMENT | |

\#      000094377            I=0000



INTER-COASTAL WATERWAYS LLC
5 SEAFARERS CIR
SAVANNAH GA 31411-3112

## Your Portfolio at a Glance

| | This Period |
|---|---|
| Long Market Value | 19,673.25 |
| Short Market Value | 0.00 |
| **Total Value of Securities** | **$19,673.25** |
| Cash Balance | 59,536.95 |
| Short Cash Balance | 0.00 |
| **Net Cash Balance** | **$59,536.95** |
| **Net Equity** | **$79,210.20** |
| **Net Equity Last Statement** | **$0.00** |
| **Change Since Last Statement** | **$79,210.20** |

## Transaction Summary

| | |
|---|---|
| Opening Balance | 0.00 |
| Securities Sold | 61,046.91 |
| Funds Deposited | 0.00 |
| Money Fund Purchase | 0.00 |
| Dividends/Interest | 3.57 |
| Miscellaneous | 109,000.00 |
| **Amount Credited** | **$170,050.48** |
| Securities Bought | -110,513.53 |
| Funds Withdrawn | 0.00 |
| Money Fund Redemption | 0.00 |
| Dividends/Interest Charged | 0.00 |
| Miscellaneous | 0.00 |
| **Amount Debited** | **-$110,513.53** |
| **Net Cash Activity** | **$59,536.95** |
| **Closing Balance** | **$59,536.95** |

## Cash & Cash Equivalent Balance Summary

| | Opening | Closing |
|---|---|---|
| Margin | 0.00 | 59,536.95 |
| **Net Cash Balance** | **$0.00** | **$59,536.95** |
| **Net Cash & Cash Equivalent Balance** | **$0.00** | **$59,536.95** |

Same day transfers of cash between account types are not included in this section; such transfers, as well as details for all transactions this period appear in the Transaction Detail.

The period ending market value of any investments shown on this statement will be reported as the Fair Market Value to the Internal Revenue Service in the format required by IRS rules, and at the appropriate reporting time.

STATEMENT PERIOD   October 31 2022
THROUGH   November 30 2022
ACCOUNT NUMBER   **11583081**

Page 2 of 5

**TradeStation**
Securities

8050 SW10th Street, Suite 2000
Plantation, FL 33324

**Your Portfolio Holdings**

### Cash and Cash Equivalents

| Description | Market Value |
|---|---|
| Cash Balance | 59,536.95 |
| **Total Cash and Cash Equivalents** | **$59,536.95** |

### Equities

| | | Account | | | Market |
|---|---|---|---|---|---|
| ALLEGRO MICROSYSTEMS INC DEL | ALGM | Margin | 350.000 | 31.140000 | 10,899.00 |
| INSIGNIA SYS INC | ISIG | Margin | 75.000 | 8.990000 | 674.25 |
| NANOVIBRONIX INC | NAOV | Margin | 20,000.000 | 0.405000 | 8,100.00 |
| **Total Equities and Options** | | | | | **$19,673.25** |
| **TOTAL MARKET VALUE OF PRICED SECURITIES** | | | | | **$19,673.25** |

| STATEMENT PERIOD | October 31 2022 |
|---|---|
| THROUGH | November 30 2022 |
| ACCOUNT NUMBER | **11583081** |

**TradeStation**
Securities

8050 SW10th Street, Suite 2000
Plantation, FL 33324

Page 3 of 5

# Transaction Detail

## Investment Activity

| Settlement Date | Trade Date | Trans-action | Acct Type | Description | Symbol/Cusip | Quantity | Price | Debit Amount | Credit Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/25/2022 | 11/22/2022 | Bought | Margin | ONCOSEC MED INC COM | ONCS | 5,000.000 | $6.200 | -31,000.00 | |
| 11/25/2022 | 11/22/2022 | Bought | Margin | ONCOSEC MED INC COM | ONCS | 5,000.000 | $5.400 | -27,000.00 | |
| 11/25/2022 | 11/22/2022 | Bought | Margin | ONCOSEC MED INC COM | ONCS | 5,000.000 | $4.500 | -22,500.00 | |
| 11/25/2022 | 11/22/2022 | Sold | Margin | ONCOSEC MED INC COM | ONCS | 15,000.000 | $4.072 | | 61,046.91 |
| 11/30/2022 | 11/28/2022 | Bought | Margin | ALLEGRO MICROSYSTEMS INC DEL COM | ALGM | 350.000 | $30.710 | -10,748.50 | |
| 11/30/2022 | 11/28/2022 | Bought | Margin | INSIGNIA SYS INC COM | ISIG | 75.000 | $8.710 | -653.25 | |
| 11/30/2022 | 11/28/2022 | Bought | Margin | NANOVIBRONIX INC COM | NAOV | 20,000.000 | $0.928 | -18,611.78 | |
| **Total Investment Activity** | | | | | | | | **-$110,513.53** | **$61,046.91** |

## Dividends and Interest

| Date | Transaction | Account Type | Description | Symbol/Cusip | Debit Amount | Credit Amount |
|---|---|---|---|---|---|---|
| 11/30/2022 | Credit Int | Margin | .15000%11/01-11/30  $29066 | | | 3.57 |
| **Total Dividends and Interest** | | | | | **$0.00** | **$3.57** |

## Miscellaneous Activity

| Date | Transaction | Account Type | Description | Symbol/Cusip | Debit Amount | Credit Amount |
|---|---|---|---|---|---|---|
| 11/17/2022 | Journal | Margin | WR A/O 11/14 SOLERA NAT | | | 109,000.00 |
| **Total Miscellaneous** | | | | | **$0.00** | **$109,000.00** |

## Trades Executed But Not Yet Settled

| Settlement Date | Trade Date | Trans-action | Acct Type | Description | Symbol/Cusip | Quantity | Price | Debit Amount | Credit Amount |
|---|---|---|---|---|---|---|---|---|---|
| 12/01/2022 | 11/29/2022 | Sold | Margin | NANOVIBRONIX INC COM | NAOV | 20,000.000 | $0.463 | | 9,216.26 |

| STATEMENT PERIOD | October 31 2022 |
| THROUGH | November 30 2022 |
| ACCOUNT NUMBER | **11583081** |

**TradeStation**
Securities

8050 SW 10th Street, Suite 2000
Plantation, FL 33324

Page 4 of 5

## Trades Executed But Not Yet Settled

| Settlement Date | Trade Date | Trans-action | Acct Type | Description | Symbol/Cusip | Quantity | Price | Debit Amount | Credit Amount |
|---|---|---|---|---|---|---|---|---|---|
| 12/01/2022 | 11/29/2022 | Bought | Margin | COSMOS HLDGS INC COM | COSM | 10,000.000 | $0.687 | -6,866.80 | |
| 12/01/2022 | 11/29/2022 | Sold | Margin | COSMOS HLDGS INC COM | COSM | 10,000.000 | $0.644 | | 6,437.57 |
| 12/01/2022 | 11/29/2022 | Bought | Margin | ENERGY TRANSFER EQUITY L P COM UT LTD PTN | ET | 400.000 | $12.410 | -4,964.00 | |
| 12/01/2022 | 11/29/2022 | Bought | Margin | DISNEY WALT CO COM DISNEY | DIS | 50.000 | $94.310 | -4,715.50 | |
| 12/01/2022 | 11/29/2022 | Bought | Margin | OCCIDENTAL PETE CORP DEL COM | OXY | 100.000 | $69.040 | -6,904.00 | |
| 12/01/2022 | 11/29/2022 | Bought | Margin | VISA INC COM CL A | V | 50.000 | $208.780 | -10,439.00 | |
| 12/02/2022 | 11/30/2022 | Bought | Margin | CRESCENT PT ENERGY CORP COM | CPG | 1,000.000 | $7.900 | -7,900.00 | |
| 12/02/2022 | 11/30/2022 | Sold | Margin | INSIGNIA SYS INC COM | ISIG | 75.000 | $8.300 | | 622.47 |
| 12/02/2022 | 11/30/2022 | Sold | Margin | ALLEGRO MICROSYSTEMS INC DEL COM | ALGM | 300.000 | $29.484 | | 8,844.88 |
| 12/02/2022 | 11/30/2022 | Bought | Margin | MICROSOFT CORP COM | MSFT | 40.000 | $242.069 | -9,682.76 | |
| **Total Trades Executed But Not Yet Settled** | | | | | | | | **-$51,472.06** | **$25,121.18** |

Please notify your account executive or representative, or the director of brokerage client service or chief compliance office, in writing of any material changes in your financial circumstances or investment objectives. Remember, you have represented that your objectives are to seek short-term trading profits by actively trading using highly speculative methods.

**GUIDE TO YOUR STATEMENT**
Your statement may contain the following sections:

**Your Portfolio at a Glance:** Reflects the net equity of your account at the close of the statement period, the net equity of your last statement and any change since the last statement. Figures shown for Long and Short Market Value of Securities contain netted values. A more comprehensive breakout of market values is reflected within the body of the statement.

**Transaction Summary and Cash Balance Summary:** Both show your opening and closing balances. Transaction Summary reflects the categories of cash activity. Cash and Cash Equivalent Balance Summary reflects the cash balances by account type. Opening Balance is the credit or debit carried over from the previous period's closing balance. Closing balance is the combination of the total debits and credits for the statement period together with the opening cash balance. A debit balance (money you owe us) is indicated by a minus sign in these sections.

**Retirement Account Summary:** Reflects the contributions received and distributions paid during this statement period as well as for the previous year.

**Your Portfolio Holdings:** Reflects cash and all securities in your account. Accrued interest represents interest earned but not yet paid or collected on the fixed income securities since the last coupon date. Current yield is calculated by dividing the estimated annual income by the market value of the securities and represents an estimated current yield only.

**Market Prices/Bond Ratings**
The market value of your holdings are as of the last business day of the statement period. Prices for determining market values represent estimates. These estimates are obtained from multiple sources, including outside services. Pricing estimates may be based on bids, prices within the bid/offer spread, closing prices or matrix methodology that uses data relating to other securities whose prices are more ascertainable to produce a hypothetical price based on the estimated yield spread relationship between the securities. Pricing estimates do not constitute bids for any securities. Actual prices realized at sale may be more or less than those shown on your statement. Bond ratings are received from outside sources. While we believe our sources for market values and bond ratings to be reliable, we cannot guarantee their accuracy.

**Transaction Detail:** Reflects all transactions settling or processed for your account this statement period.

Trades Executed But Not Yet Settled: This section will reflect any trades not yet settled by the statement closing date. The settlement date is indicated in the first column.

**IMPORTANT NOTES**
Dividend Income: Dividends credited to your account may include capital gains, non-taxable dividends and/or dividends on foreign stock. You may wish to consult your tax advisor with regard to your tax liability on these dividend credits

**Methods of Computing Interest on Debit Balances:**
Interest is charged on a day-by-day basis for any day that there is a net debit balance in your overall account. The calculation is made on a 365-day basis at the rate or rates shown on the statement. Interest rates may be changed from time to time with fluctuating money market rates or for other reasons.

Customer free credit balances may be used in this firm's business subject to the limitation of 17CFR Section 240.15c3-3 under the Securities Exchange Act of 1934. You have the right to receive from us in the course of normal business operation, upon demand, the delivery of:

a) any free credit balances to which you are entitled
b) any fully-paid securities to which you are entitled
c) any securities purchased on margin upon
   full payment of any indebtedness to us

If this is a margin account and we maintain a special memorandum account for you, this is a combined statement of your general account and special memorandum account maintained for you under Section 220.6 of Regulation T issued by the Board of Governors of the Federal Reserve System. The permanent record of this separate account, as required by Regulation T, is available for your inspection.

**For Option Accounts:** Further information with respect to commissions and other charges related to the execution of listed options transactions has been included on confirmations of such transactions previously furnished to you and such information will be made available to you promptly upon written request.

**Use of Investment Advisors:** If you have an agreement with an investment or trading advisor or manager (an "investment advisor") whom you have engaged to invest and trade your funds and assets on your behalf, and whom you have authorized to trade your account with TradeStation Securities, you represent, warrant, acknowledge and agree that: (a) as between you and TradeStation Securities, solely you are fully responsible for all acts, omissions and decisions made by your investment advisor with respect to your account, and you shall fully indemnify and hold harmless TradeStation Securities, and its affiliates, employees and agents, from and against any and all claims, damages, liabilities, losses, costs and expenses (including reasonable attorneys' fees and costs) that arise from, or relate to, any of such acts, omissions or decisions, including, but not limited to, claims, damages, liabilities, losses, costs or expenses assertible or suffered by you or your trading account, and claims which others may assert by or through you or on your behalf, or on their own behalves; and (b) your investment advisor has given us instructions, which may be changed by your investment advisor from time to time, concerning amounts that are to be withdrawn from your account(s) and paid to your investment advisor (or your investment advisor's account with us) as and for your investment advisor's fees, charges or costs payable by you pursuant to your agreement with your investment advisor, and TradeStation Securities is authorized by you to rely fully and completely upon your investment advisor's instructions with no obligation or responsibility to verify the authenticity, validity or accuracy of such instructions either with you or any other person or entity, or any document or other material or potential source of such information.

**Bearer Bonds:** If any securities held by us for your account are bearer obligations which have been issued since December 31, 1982 with original maturities of more than one year, we agree that we will satisfy the conditions set forth in subdivisions (i), (ii) and (iii) of Treasury Regulation Section 1.165-12 (c) (3) and covenant that we will comply with the requirements of Treasury Regulation Section 1.165-12 (c) (1) (iii) concerning the delivery of such bearer obligations.

**Financial Statement:** A financial statement of our firm is available for your personal inspection at our office, or a copy will be mailed to you upon written request.

**Custody:** Whether we are your broker or act as a clearing agent for your broker, we carry your account and act as your custodian for funds and securities, once received by us, which have been deposited directly with us by you, through your broker or otherwise or as a result of transactions we process for your account. Inquiries concerning the positions and balances in your account may be directed to our Client Services Department at (954) 652-7920 or (800) 871-3577. If your account is introduced by another broker, all other inquiries regarding your account and the activity therein should be directed to such broker.

**Reportable to the Internal Revenue Service:** As required by law, at year end, we will report to you and to the Internal Revenue Service, and to certain states, certain information on sales (including short sales), dividends, and various types of interest that have been credited to your account.

**Statement Frequency:** Statements will be mailed to customers who have transaction during the statement period affecting money balances and/or security positions. All other accounts will be sent statements at least four times during a calendar year provided that the account contains a money or security balance.

**Please promptly notify the office servicing your account in writing of any change of address. The office servicing your account can be found on page 1.**

**Please prominently include your account number(s) in all correspondence.**

**Each customer's securities account held at TradeStation Securities, Inc. is insured up to the amount of total net equity representing a loss of both securities and/or cash up to $25,000,000 per account. The first $500,000 of protection, which includes up to $250,000 of protection for cash, is provided by SIPC (Securities Investor Protection Corporation) and the balance is provided by a separate excess SIPC bond issued by Lloyd's of London covering accounts maintained at TradeStation Securities, Inc., up to an additional $24,500,000 per account, subject to a firm-wide maximum protection limit of $300,000,000. Repurchase agreements, reverse repurchase and stock loan transactions, as well as certain mutual funds, may not be covered by the excess SIPC bond.**

**Please promptly report customer complaints or any inaccuracy in your account statement to TradeStation's Client Service Department at (800)871-3577 (in the USA) or (954)652-7920 (outside of the USA). Also, confirm any verbal communication in writing.**



## TradeStation
### Securities

8050 SW 10th Street, Suite 2000
Plantation, FL 33324

**(954) 652-7920 * (800) 871-3577**
**www.tradestation.com**

| | |
|---|---|
| STATEMENT PERIOD | November 30 2022 |
| THROUGH | December 30 2022 |
| ACCOUNT NUMBER | **11583081** |
| LAST STATEMENT | November 30 2022 |

#    000123743           I=0000

 INTER-COASTAL WATERWAYS LLC
5 SEAFARERS CIR
SAVANNAH GA 31411-3112

---

### Your Portfolio at a Glance

| | This Period |
|---|---|
| Long Market Value | 0.00 |
| Short Market Value | 0.00 |
| **Total Value of Securities** | **$0.00** |
| Cash Balance | 368.47 |
| Short Cash Balance | 0.00 |
| **Net Cash Balance** | **$368.47** |
| **Net Equity** | **$368.47** |
| **Net Equity Last Statement** | **$79,210.20** |
| **Change Since Last Statement** | **-$78,841.73** |

### Transaction Summary

| | |
|---|---|
| Opening Balance | 59,536.95 |
| Securities Sold | 93,210.98 |
| Funds Deposited | 300.00 |
| Money Fund Purchase | 0.00 |
| Dividends/Interest | 0.00 |
| Miscellaneous | 376.90 |
| **Amount Credited** | **$93,887.88** |
| Securities Bought | -152,671.03 |
| Funds Withdrawn | 0.00 |
| Money Fund Redemption | 0.00 |
| Dividends/Interest Charged | -8.43 |
| Miscellaneous | -376.90 |
| **Amount Debited** | **-$153,056.36** |
| **Net Cash Activity** | **-$59,168.48** |
| **Closing Balance** | **$368.47** |

### Cash & Cash Equivalent Balance Summary

| | Opening | Closing |
|---|---|---|
| Cash | 0.00 | 368.47 |
| Margin | 59,536.95 | 0.00 |
| **Net Cash Balance** | **$59,536.95** | **$368.47** |
| **Net Cash & Cash Equivalent Balance** | **$59,536.95** | **$368.47** |

Same day transfers of cash between account types are not included in this section; such transfers, as well as details for all transactions this period appear in the Transaction Detail.

The period ending market value of any investments shown on this statement will be reported as the Fair Market Value to the Internal Revenue Service in the format required by IRS rules, and at the appropriate reporting time.

| STATEMENT PERIOD | November 30 2022 |
| THROUGH | December 30 2022 |
| ACCOUNT NUMBER | **11583081** |

**TradeStation**
Securities

8050 SW10th Street, Suite 2000
Plantation, FL 33324

Page 2 of 7

## Your Portfolio Holdings

### Cash and Cash Equivalents

| Description | Market Value |
|---|---|
| Cash Balance | 368.47 |
| **Total Cash and Cash Equivalents** | **$368.47** |

### Equities

| Description | | Account | | | Market |
|---|---|---|---|---|---|
| CONTRA PFD META MATLS | 59199& | Cash | 9,269.000 | 0.000000 | 0.00 |
| **Total Equities and Options** | | | | | **$0.00** |
| **TOTAL MARKET VALUE OF PRICED SECURITIES** | | | | | **$0.00** |

### Fully Paid Lending Position Detail

| Description | Symbol/Cusip | Accrued Interest |
|---|---|---|
| CONTRA PFD META MATLS | 59199& | 14.63 |
| META MATLS INC | | 7.51 |
| CONTRA PFD META MATLS | 59199& | 22.22 |
| **Total Accrued Interest** | | **44.36** |

As a participant in TradeStation's Fully Paid Lending Program (the "Program"), the activity reflected above shows the Accrued Interest earned this month for your Fully Paid Lending positions as of the date of this statement. You may sell shares being loaned at any time. Accrued Interest reflects interest that is accrued daily and posted to your account monthly. Any and all activity referenced in this section of the statement is conducted pursuant to the Master Securities Lending Agreement and Risk Disclosures to which you agreed and acknowledged at the time you entered the Program.

**TradeStation**
Securities

| STATEMENT PERIOD | November 30 2022 |
| THROUGH | December 30 2022 |
| ACCOUNT NUMBER | **11583081** |

8050 SW10th Street, Suite 2000
Plantation, FL 33324

Page 3 of 7

# Transaction Detail

## Investment Activity

| Settlement Date | Trade Date | Trans-action | Acct Type | Description | Symbol/Cusip | Quantity | Price | Debit Amount | Credit Amount |
|---|---|---|---|---|---|---|---|---|---|
| 12/01/2022 | 11/29/2022 | Sold | Margin | NANOVIBRONIX INC COM | NAOV | 20,000.000 | $0.463 | | 9,216.26 |
| 12/01/2022 | 11/29/2022 | Bought | Margin | COSMOS HLDGS INC COM DO NOT USE | 0001010 | 10,000.000 | $0.687 | -6,866.80 | |
| 12/01/2022 | 11/29/2022 | Sold | Margin | COSMOS HLDGS INC COM DO NOT USE | 0001010 | 10,000.000 | $0.644 | | 6,437.57 |
| 12/01/2022 | 11/29/2022 | Bought | Margin | ENERGY TRANSFER EQUITY L P COM UT LTD PTN | ET | 400.000 | $12.410 | -4,964.00 | |
| 12/01/2022 | 11/29/2022 | Bought | Margin | DISNEY WALT CO COM DISNEY | DIS | 50.000 | $94.310 | -4,715.50 | |
| 12/01/2022 | 11/29/2022 | Bought | Margin | OCCIDENTAL PETE CORP DEL COM | OXY | 100.000 | $69.040 | -6,904.00 | |
| 12/01/2022 | 11/29/2022 | Bought | Margin | VISA INC COM CL A | V | 50.000 | $208.780 | -10,439.00 | |
| 12/02/2022 | 11/30/2022 | Bought | Margin | CRESCENT PT ENERGY CORP COM | CPG | 1,000.000 | $7.900 | -7,900.00 | |
| 12/02/2022 | 11/30/2022 | Sold | Margin | INSIGNIA SYS INC COM | ISIG | 75.000 | $8.300 | | 622.47 |
| 12/02/2022 | 11/30/2022 | Sold | Margin | ALLEGRO MICROSYSTEMS INC DEL COM | ALGM | 300.000 | $29.484 | | 8,844.88 |
| 12/02/2022 | 11/30/2022 | Bought | Margin | MICROSOFT CORP COM | MSFT | 40.000 | $242.069 | -9,682.76 | |
| 12/06/2022 | 12/02/2022 | Bought | Margin | CLOUDFLARE INC CL A COM | NET | 100.000 | $49.000 | -4,900.00 | |
| 12/06/2022 | 12/02/2022 | Bought | Margin | VISTA OIL & GAS S A B DE C V SPONSORED ADS | VIST | 400.000 | $13.660 | -5,464.00 | |
| 12/06/2022 | 12/02/2022 | Bought | Margin | BARRICK GOLD CORP COM | GOLD | 200.000 | $16.980 | -3,396.00 | |
| 12/07/2022 | 12/05/2022 | Sold | Margin | OCCIDENTAL PETE CORP DEL COM | OXY | 100.000 | $68.900 | | 6,889.83 |
| 12/07/2022 | 12/05/2022 | Bought | Margin | ATOUR LIFESTYLE HOLDINGS LTD ADS | ATAT | 300.000 | $18.610 | -5,583.00 | |

**TradeStation Securities**

| STATEMENT PERIOD | November 30 2022 |
|---|---|
| THROUGH | December 30 2022 |
| ACCOUNT NUMBER | **11583081** |

Page 4 of 7

8050 SW10th Street, Suite 2000
Plantation, FL 33324

## Investment Activity

| Settlement Date | Trade Date | Trans-action | Acct Type | Description | Symbol/Cusip | Quantity | Price | Debit Amount | Credit Amount |
|---|---|---|---|---|---|---|---|---|---|
| 12/07/2022 | 12/05/2022 | Sold | Margin | DISNEY WALT CO COM DISNEY | DIS | 50.000 | $99.000 | | 4,949.87 |
| 12/07/2022 | 12/05/2022 | Bought | Margin | META MATLS INC PFD SER A DO NOT USE | 0001010 | 500.000 | $7.996 | -3,998.00 | |
| 12/07/2022 | 12/05/2022 | Bought | Margin | META MATLS INC COM | MMAT | 2,000.000 | $1.775 | -3,551.00 | |
| 12/07/2022 | 12/05/2022 | Bought | Margin | META MATLS INC PFD SER A DO NOT USE | 0001010 | 1,000.000 | $8.017 | -8,017.00 | |
| 12/07/2022 | 12/05/2022 | Bought | Margin | META MATLS INC PFD SER A DO NOT USE | 0001010 | 100.000 | $7.950 | -795.00 | |
| 12/07/2022 | 12/05/2022 | Bought | Margin | META MATLS INC PFD SER A DO NOT USE | 0001010 | 500.000 | $7.990 | -3,994.98 | |
| 12/07/2022 | 12/05/2022 | Bought | Margin | META MATLS INC PFD SER A DO NOT USE | 0001010 | 400.000 | $7.960 | -3,184.00 | |
| 12/07/2022 | 12/05/2022 | Sold | Margin | META MATLS INC COM | MMAT | 2,000.000 | $1.781 | | 3,561.05 |
| 12/07/2022 | 12/05/2022 | Bought | Margin | META MATLS INC PFD SER A DO NOT USE | 0001010 | 500.000 | $7.890 | -3,945.00 | |
| 12/08/2022 | 12/06/2022 | Sold | Margin | BARRICK GOLD CORP COM | GOLD | 200.000 | $16.450 | | 3,289.89 |
| 12/08/2022 | 12/06/2022 | Sold | Margin | CLOUDFLARE INC CL A COM | NET | 100.000 | $43.185 | | 4,318.39 |
| 12/08/2022 | 12/06/2022 | Bought | Margin | META MATLS INC COM | MMAT | 1,000.000 | $1.995 | -1,995.00 | |
| 12/08/2022 | 12/06/2022 | Bought | Margin | META MATLS INC PFD SER A DO NOT USE | 0001010 | 100.000 | $8.440 | -844.00 | |
| 12/08/2022 | 12/06/2022 | Bought | Margin | META MATLS INC PFD SER A DO NOT USE | 0001010 | 3,800.000 | $8.196 | -31,143.70 | |

| STATEMENT PERIOD | November 30 2022 |
|---|---|
| THROUGH | December 30 2022 |
| ACCOUNT NUMBER | **11583081** |

**TradeStation**
Securities

8050 SW10th Street, Suite 2000
Plantation, FL 33324

Page 5 of 7

## Investment Activity

| Settlement Date | Trade Date | Trans-action | Acct Type | Description | Symbol/Cusip | Quantity | Price | Debit Amount | Credit Amount |
|---|---|---|---|---|---|---|---|---|---|
| 12/09/2022 | 12/07/2022 | Sold | Margin | MICROSOFT CORP COM | MSFT | 40.000 | $242.610 | | 9,704.16 |
| 12/09/2022 | 12/07/2022 | Sold | Margin | VISA INC COM CL A | V | 50.000 | $207.790 | | 10,389.25 |
| 12/09/2022 | 12/07/2022 | Bought | Margin | META MATLS INC PFD SER A DO NOT USE | 0001010 | 1,525.000 | $9.900 | -15,097.50 | |
| 12/09/2022 | 12/07/2022 | Sold | Margin | CRESCENT PT ENERGY CORP COM | CPG | 1,000.000 | $6.931 | | 6,930.61 |
| 12/09/2022 | 12/07/2022 | Sold | Margin | ATOUR LIFESTYLE HOLDINGS LTD ADS | ATAT | 300.000 | $14.930 | | 4,478.85 |
| 12/09/2022 | 12/07/2022 | Sold | Margin | VISTA OIL & GAS S A B DE C V SPONSORED ADS | VIST | 400.000 | $12.800 | | 5,119.83 |
| 12/09/2022 | 12/07/2022 | Sold | Margin | ALLEGRO MICROSYSTEMS INC DEL COM | ALGM | 50.000 | $31.760 | | 1,587.96 |
| 12/09/2022 | 12/07/2022 | Sold | Margin | META MATLS INC COM | MMAT | 1,000.000 | $2.130 | | 2,129.82 |
| 12/09/2022 | 12/07/2022 | Bought | Margin | META MATLS INC PFD SER A DO NOT USE | 0001010 | 114.000 | $8.091 | -922.40 | |
| 12/09/2022 | 12/07/2022 | Sold | Margin | ENERGY TRANSFER EQUITY L P COM UT LTD PTN | ET | 400.000 | $11.851 | | 4,740.29 |
| 12/09/2022 | 12/07/2022 | Bought | Margin | META MATLS INC PFD SER A DO NOT USE | 0001010 | 250.000 | $8.400 | -2,100.00 | |
| 12/09/2022 | 12/07/2022 | Bought | Margin | META MATLS INC PFD SER A DO NOT USE | 0001010 | 30.000 | $8.413 | -252.39 | |
| 12/12/2022 | 12/08/2022 | Bought | Margin | META MATLS INC PFD SER A DO NOT USE | 0001010 | 450.000 | $4.480 | -2,016.00 | |
| 12/13/2022 | 12/13/2022 | Journal | Margin | META MATLS INC CORPORATE ACTION | 0001010 | 450.000 | | | |
| 12/13/2022 | 12/13/2022 | Journal | Margin | META MATLS INC CORPORATE ACTION | 0001010 | 8,819.000 | | | |
| 12/13/2022 | 12/13/2022 | Journal | Margin | CONTRA PFD META MATLS CORPORATE ACTION | 59199& | 450.000 | | | |

| STATEMENT PERIOD | November 30 2022 |
| THROUGH | December 30 2022 |
| ACCOUNT NUMBER | **11583081** |

**TradeStation**
Securities

8050 SW10th Street, Suite 2000
Plantation, FL 33324

Page 6 of 7

## Investment Activity

| Settlement Date | Trade Date | Trans-action | Acct Type | Description | Symbol/Cusip | Quantity | Price | Debit Amount | Credit Amount |
|---|---|---|---|---|---|---|---|---|---|
| 12/13/2022 | 12/13/2022 | Journal | Margin | CONTRA PFD META MATLS CORPORATE ACTION | 59199& | 8,819.000 | | | |
| 12/20/2022 | 12/20/2022 | Journal | Cash | CONTRA PFD META MATLS TRANSFER FROM 11583081 2 | 59199& | 450.000 | | | |
| 12/20/2022 | 12/20/2022 | Journal | Cash | CONTRA PFD META MATLS TRANSFER FROM 11583081 2 | 59199& | 8,819.000 | | | |
| 12/20/2022 | 12/20/2022 | Journal | Margin | CONTRA PFD META MATLS TRANSFER TO 11583081 1 | 59199& | 450.000 | | | |
| 12/20/2022 | 12/20/2022 | Journal | Margin | CONTRA PFD META MATLS TRANSFER TO 11583081 1 | 59199& | 8,819.000 | | | |
| **Total Investment Activity** | | | | | | | | **-$152,671.03** | **$93,210.98** |

## Deposits and Withdrawals

| Date | Transaction | Account Type | Description | Symbol/Cusip | Debit Amount | Credit Amount |
|---|---|---|---|---|---|---|
| 12/15/2022 | Funds Deposited | Margin | WIRE REC'D SOLERA NAT | | | 300.00 |
| **Total Deposits and Withdrawals** | | | | | **$0.00** | **$300.00** |

## Dividends and Interest

| Date | Transaction | Account Type | Description | Symbol/Cusip | Debit Amount | Credit Amount |
|---|---|---|---|---|---|---|
| 12/30/2022 | Debit Int | Cash | 12.50000%12/01-12/30   $820 | | -8.43 | |
| **Total Dividends and Interest** | | | | | **-$8.43** | **$0.00** |

## Miscellaneous Activity

| Date | Transaction | Account Type | Description | Symbol/Cusip | Debit Amount | Credit Amount |
|---|---|---|---|---|---|---|
| 12/23/2022 | Journal | Cash | | | | 376.90 |
| 12/23/2022 | Journal | Margin | | | -376.90 | |
| **Total Miscellaneous** | | | | | **-$376.90** | **$376.90** |

Please notify your account executive or representative, or the director of brokerage client service or chief compliance office, in writing of any material changes in your financial circumstances or investment objectives. Remember, you have represented that your objectives are to seek short-term trading profits by actively trading using highly speculative methods.

**GUIDE TO YOUR STATEMENT**
Your statement may contain the following sections:

**Your Portfolio at a Glance:** Reflects the net equity of your account at the close of the statement period, the net equity of your last statement and any change since the last statement. Figures shown for Long and Short Market Value of Securities contain netted values. A more comprehensive breakout of market values is reflected within the body of the statement.

**Transaction Summary and Cash Balance Summary:** Both show your opening and closing balances. Transaction Summary reflects the categories of cash activity. Cash and Cash Equivalent Balance Summary reflects the cash balances by account type. Opening Balance is the credit or debit carried over from the previous period's closing balance. Closing balance is the combination of the total debits and credits for the statement period together with the opening cash balance. A debit balance (money you owe us) is indicated by a minus sign in these sections.

**Retirement Account Summary:** Reflects the contributions received and distributions paid during this statement period as well as for the previous year.

**Your Portfolio Holdings:** Reflects cash and all securities in your account. Accrued interest represents interest earned but not yet paid or collected on the fixed income securities since the last coupon date. There is no guarantee that this interest will be paid by the issuer. Current yield is calculated by dividing the estimated annual income by the market value of the securities and represents an estimated current yield only.

**Market Prices/Bond Ratings**
The market value of your holdings are as of the last business day of the statement period. Prices for determining market values represent estimates. These estimates are obtained from multiple sources, including outside services. Pricing estimates may be based on bids, prices within the bid/offer spread, closing prices or matrix methodology that uses data relating to other securities whose prices are more ascertainable to produce a hypothetical price based on the estimated yield spread relationship between the securities. Pricing estimates do not constitute bids for any securities. Actual prices realized at sale may be more or less than those shown on your statement. Bond ratings are received from outside sources. While we believe our sources for market values and bond ratings to be reliable, we cannot guarantee their accuracy.

**Transaction Detail:** Reflects all transactions settling or processed for your account this statement period.

Trades Executed But Not Yet Settled: This section will reflect any trades not yet settled by the statement closing date. The settlement date is indicated in the first column.

**IMPORTANT NOTES**
Dividend Income: Dividends credited to your account may include capital gains, non-taxable dividends and/or dividends on foreign stock. You may wish to consult your tax advisor with regard to your tax liability on these dividend credits

**Methods of Computing Interest on Debit Balances:**
Interest is charged on a day-by-day basis for any day that there is a net debit balance in your overall account. The calculation is made on a 365-day basis at the rate or rates shown on the statement. Interest rates may be changed from time to time with fluctuating money market rates or for other reasons.

Customer free credit balances may be used in this firm's business subject to the limitation of 17CFR Section 240.15c3-3 under the Securities Exchange Act of 1934. You have the right to receive from us in the course of normal business operation, upon demand, the delivery of:

a) any free credit balances to which you are entitled
b) any fully-paid securities to which you are entitled
c) any securities purchased on margin upon
full payment of any indebtedness to us

If this is a margin account and we maintain a special memorandum account for you, this is a combined statement of your general account and special memorandum account maintained for you under Section 220.6 of Regulation T issued by the Board of Governors of the Federal Reserve System. The permanent record of this separate account, as required by Regulation T, is available for your inspection.

**For Option Accounts:** Further information with respect to commissions and other charges related to the execution of listed options transactions has been included on confirmations of such transactions previously furnished to you and such information will be made available to you promptly upon written request.

**Use of Investment Advisors:** If you have an agreement with an investment or trading advisor or manager (an "investment advisor") whom you have engaged to invest and trade your funds and assets on your behalf, and whom you have authorized to trade your account with TradeStation Securities, you represent, warrant, acknowledge and agree that: (a) as between you and TradeStation Securities, solely you are fully responsible for all acts, omissions and decisions made by your investment advisor with respect to your account, and you shall fully indemnify and hold harmless TradeStation Securities, and its affiliates, employees and agents, from and against any and all claims, damages, liabilities, losses, costs and expenses (including reasonable attorneys' fees and costs) that arise from, or relate to, any of such acts, omissions or decisions, including, but not limited to, claims, damages, liabilities, losses, costs or expenses assertible or suffered by you or your trading account, and claims which others may assert by or through you or on your behalf, or on their own behalves; and (b) your investment advisor has given us instructions, which may be changed by your investment advisor from time to time, concerning amounts that are to be withdrawn from your account(s) and paid to your investment advisor (or your investment advisor's account with us) as and for your investment advisor's fees, charges or costs payable by you pursuant to your agreement with your investment advisor, and TradeStation Securities is authorized by you to rely fully and completely upon your investment advisor's instructions with no obligation or responsibility to verify the authenticity, validity or accuracy of such instructions either with you or any other person or entity, or any document or other material or potential source of such information.

**Bearer Bonds:** If any securities held by us for your account are bearer obligations which have been issued since December 31, 1982 with original maturities of more than one year, we agree that we will satisfy the conditions set forth in subdivisions (i), (ii) and (iii) of Treasury Regulation Section 1.165-12 (c) (3) and covenant that we will comply with the requirements of Treasury Regulation Section 1.165-12 (c) (1) (iii) concerning the delivery of such bearer obligations.

**Financial Statement:** A financial statement of our firm is available for your personal inspection at our office, or a copy will be mailed to you upon written request.

**Custody:** Whether we are your broker or act as a clearing agent for your broker, we carry your account and act as your custodian for funds and securities, once received by us, which have been deposited directly with us by you, through your broker or otherwise or as a result of transactions we process for your account. Inquiries concerning the positions and balances in your account may be directed to our Client Services Department at (954) 652-7920 or (800) 871-3577. If your account is introduced by another broker, all other inquiries regarding your account and the activity therein should be directed to such broker.

**Reportable to the Internal Revenue Service:** As required by law, at year end, we will report to you and to the Internal Revenue Service, and to certain states, certain information on sales (including short sales), dividends, and various types of interest that have been credited to your account.

**Statement Frequency:** Statements will be mailed to customers who have transaction during the statement period affecting money balances and/or security positions. All other accounts will be sent statements at least four times during a calendar year provided that the account contains a money or security balance.

**Please promptly notify the office servicing your account in writing of any change of address. The office servicing your account can be found on page 1.**

**Please prominently include your account number(s) in all correspondence.**

**Each customer's securities account held at TradeStation Securities, Inc. is insured up to the amount of total net equity representing a loss of both securities and/or cash up to $25,000,000 per account. The first $500,000 of protection, which includes up to $250,000 of protection for cash, is provided by SIPC (Securities Investor Protection Corporation) and the balance is provided by a separate excess SIPC bond issued by Lloyd's of London covering accounts maintained at TradeStation Securities, Inc., up to an additional $24,500,000 per account, subject to a firm-wide maximum protection limit of $300,000,000. Repurchase agreements, reverse repurchase and stock loan transactions, as well as certain mutual funds, may not be covered by the excess SIPC bond.**

**Please promptly report customer complaints or any inaccuracy in your account statement to TradeStation's Client Service Department at (800)871-3577 (in the USA) or (954)652-7920 (outside of the USA). Also, confirm any verbal communication in writing.**



# TradeStation
## Securities

8050 SW 10th Street, Suite 2000
Plantation, FL 33324

**(954) 652-7920 * (800) 871-3577**
**www.tradestation.com**

| | |
|---|---|
| STATEMENT PERIOD | December 30 2022 |
| THROUGH | January 31 2023 |
| ACCOUNT NUMBER | **11583081** |
| LAST STATEMENT | December 30 2022 |

#    000093880          I=0000



INTER-COASTAL WATERWAYS LLC
5 SEAFARERS CIR
SAVANNAH GA 31411-3112

---

## Your Portfolio at a Glance

| | This Period |
|---|---|
| Long Market Value | 0.00 |
| Short Market Value | 0.00 |
| **Total Value of Securities** | **$0.00** |
| Cash Balance | 412.83 |
| Short Cash Balance | 0.00 |
| **Net Cash Balance** | **$412.83** |
| **Net Equity** | **$412.83** |
| **Net Equity Last Statement** | **$368.47** |
| **Change Since Last Statement** | **$44.36** |

## Transaction Summary

| | |
|---|---|
| Opening Balance | 368.47 |
| Securities Sold | 0.00 |
| Funds Deposited | 0.00 |
| Money Fund Purchase | 0.00 |
| Dividends/Interest | 0.00 |
| Miscellaneous | 74.09 |
| **Amount Credited** | **$74.09** |
| Securities Bought | 0.00 |
| Funds Withdrawn | 0.00 |
| Money Fund Redemption | 0.00 |
| Dividends/Interest Charged | 0.00 |
| Miscellaneous | -29.73 |
| **Amount Debited** | **-$29.73** |
| **Net Cash Activity** | **$44.36** |
| **Closing Balance** | **$412.83** |

## Cash & Cash Equivalent Balance Summary

| | Opening | Closing |
|---|---|---|
| Cash | 368.47 | 412.83 |
| **Net Cash Balance** | **$368.47** | **$412.83** |
| **Net Cash & Cash Equivalent Balance** | **$368.47** | **$412.83** |

Same day transfers of cash between account types are not included in this section; such transfers, as well as details for all transactions this period appear in the Transaction Detail.

The period ending market value of any investments shown on this statement will be reported as the Fair Market Value to the Internal Revenue Service in the format required by IRS rules, and at the appropriate reporting time.

| STATEMENT PERIOD | December 30 2022 |
|---|---|
| THROUGH | January 31 2023 |
| ACCOUNT NUMBER | **11583081** |

**TradeStation**
Securities

8050 SW 10th Street, Suite 2000
Plantation, FL 33324

Page 2 of 4

## Your Portfolio Holdings

**Cash and Cash Equivalents**

| Description | | | | Market Value |
|---|---|---|---|---|
| Cash Balance | | | | 412.83 |
| **Total Cash and Cash Equivalents** | | | | **$412.83** |

**Equities**

| | | Account | | | Market |
|---|---|---|---|---|---|
| CONTRA PFD META MATLS | 59199& | Cash | 9,269.000 | 0.000000 | 0.00 |
| **Total Equities and Options** | | | | | **$0.00** |
| **TOTAL MARKET VALUE OF PRICED SECURITIES** | | | | | **$0.00** |

**Fully Paid Lending Position Detail**

| Description | Symbol/Cusip | Accrued Interest |
|---|---|---|
| CONTRA PFD META MATLS | 59199& | 35.19 |
| **Total Accrued Interest** | | 35.19 |

As a participant in TradeStation's Fully Paid Lending Program (the "Program"), the activity reflected above shows the Accrued Interest earned this month for your Fully Paid Lending positions as of the date of this statement. You may sell shares being loaned at any time. Accrued Interest reflects interest that is accrued daily and posted to your account monthly. Any and all activity referenced in this section of the statement is conducted pursuant to the Master Securities Lending Agreement and Risk Disclosures to which you agreed and acknowledged at the time you entered the Program.

**TradeStation**
Securities

| | | |
|---|---|---|
| STATEMENT PERIOD | December 30 2022 | |
| THROUGH | January 31 2023 | |
| ACCOUNT NUMBER | **11583081** | |

Page  3  of  4

8050 SW 10th Street, Suite 2000
Plantation, FL 33324

## Transaction Detail

### Miscellaneous Activity

| Date | Transaction | Account Type | Description | Symbol/Cusip | Debit Amount | Credit Amount |
|---|---|---|---|---|---|---|
| 01/04/2023 | Journal | Cash | FPL REVENUE | | | 14.63 |
| 01/04/2023 | Journal | Margin | FPL REVENUE | | | 29.73 |
| 01/25/2023 | Journal | Cash | | | | 29.73 |
| 01/25/2023 | Journal | Margin | | | -29.73 | |
| **Total Miscellaneous** | | | | | **-$29.73** | **$74.09** |

Please notify your account executive or representative, or the director of brokerage client service or chief compliance office, in writing of any material changes in your financial circumstances or investment objectives. Remember, you have represented that your objectives are to seek short-term trading profits by actively trading using highly speculative methods.

## GUIDE TO YOUR STATEMENT
Your statement may contain the following sections:

**Your Portfolio at a Glance:** Reflects the net equity of your account at the close of the statement period, the net equity of your last statement and any change since the last statement. Figures shown for Long and Short Market Value of Securities contain netted values. A more comprehensive breakout of market values is reflected within the body of the statement.

**Transaction Summary and Cash Balance Summary:** Both show your opening and closing balances. Transaction Summary reflects the categories of cash activity. Cash and Cash Equivalent Balance Summary reflects the cash balances by account type. Opening Balance is the credit or debit carried over from the previous period's closing balance. Closing balance is the combination of the total debits and credits for the statement period together with the opening cash balance. A debit balance (money you owe us) is indicated by a minus sign in these sections.

**Retirement Account Summary:** Reflects the contributions received and distributions paid during this statement period as well as for the previous year.

**Your Portfolio Holdings:** Reflects cash and all securities in your account. Accrued interest represents interest earned but not yet paid or collected on the fixed income securities since the last coupon date. There is no guarantee that this interest will be paid by the issuer. Current yield is calculated by dividing the estimated annual income by the market value of the securities and represents an estimated current yield only.

## Market Prices/Bond Ratings
The market value of your holdings are as of the last business day of the statement period. Prices for determining market values represent estimates. These estimates are obtained from multiple sources, including outside services. Pricing estimates may be based on bids, prices within the bid/offer spread, closing prices or matrix methodology that uses data relating to other securities whose prices are more ascertainable to produce a hypothetical price based on the estimated yield spread relationship between the securities. Pricing estimates do not constitute bids for any securities. Actual prices realized at sale may be more or less than those shown on your statement. Bond ratings are received from outside sources. While we believe our sources for market values and bond ratings to be reliable, we cannot guarantee their accuracy.

**Transaction Detail:** Reflects all transactions settling or processed for your account this statement period.

Trades Executed But Not Yet Settled: This section will reflect any trades not yet settled by the statement closing date. The settlement date is indicated in the first column.

## IMPORTANT NOTES
Dividend Income: Dividends credited to your account may include capital gains, non-taxable dividends and/or dividends on foreign stock. You may wish to consult your tax advisor with regard to your tax liability on these dividend credits

**Methods of Computing Interest on Debit Balances:**
Interest is charged on a day-by-day basis for any day that there is a net debit balance in your overall account. The calculation is made on a 365-day basis at the rate or rates shown on the statement. Interest rates may be changed from time to time with fluctuating money market rates or for other reasons.

Customer free credit balances may be used in this firm's business subject to the limitation of 17CFR Section 240.15c3-3 under the Securities Exchange Act of 1934. You have the right to receive from us in the course of normal business operation, upon demand, the delivery of:

a) any free credit balances to which you are entitled
b) any fully-paid securities to which you are entitled
c) any securities purchased on margin upon
   full payment of any indebtedness to us

If this is a margin account and we maintain a special memorandum account for you, this is a combined statement of your general account and special memorandum account maintained for you under Section 220.6 of Regulation T issued by the Board of Governors of the Federal Reserve System. The permanent record of this separate account, as required by Regulation T, is available for your inspection.

**For Option Accounts:** Further information with respect to commissions and other charges related to the execution of listed options transactions has been included on confirmations of such transactions previously furnished to you and such information will be made available to you promptly upon written request.

**Use of Investment Advisors:** If you have an agreement with an investment or trading advisor or manager (an "investment advisor") whom you have engaged to invest and trade your funds and assets on your behalf, and whom you have authorized to trade your account with TradeStation Securities, you represent, warrant, acknowledge and agree that: (a) as between you and TradeStation Securities, solely you are fully responsible for all acts, omissions and decisions made by your investment advisor with respect to your account, and you shall fully indemnify and hold harmless TradeStation Securities, and its affiliates, employees and agents, from and against any and all claims, damages, liabilities, losses, costs and expenses (including reasonable attorneys' fees and costs) that arise from, or relate to, any of such acts, omissions or decisions, including, but not limited to, claims, damages, liabilities, losses, costs or expenses assertible or suffered by you or your trading account, and claims which others may assert by or through you or on your behalf, or on their own behalves; and (b) your investment advisor has given us instructions, which may be changed by your investment advisor from time to time, concerning amounts that are to be withdrawn from your account(s) and paid to your investment advisor (or your investment advisor's account with us) as and for your investment advisor's fees, charges or costs payable by you pursuant to your agreement with your investment advisor, and TradeStation Securities is authorized by you to rely fully and completely upon your investment advisor's instructions with no obligation or responsibility to verify the authenticity, validity or accuracy of such instructions either with you or any other person or entity, or any document or other material or potential source of such information.

**Bearer Bonds:** If any securities held by us for your account are bearer obligations which have been issued since December 31, 1982 with original maturities of more than one year, we agree that we will satisfy the conditions set forth in subdivisions (i), (ii) and (iii) of Treasury Regulation Section 1.165-12 (c) (3) and covenant that we will comply with the requirements of Treasury Regulation Section 1.165-12 (c) (1) (iii) concerning the delivery of such bearer obligations.

**Financial Statement:** A financial statement of our firm is available for your personal inspection at our office, or a copy will be mailed to you upon written request.

**Custody:** Whether we are your broker or act as a clearing agent for your broker, we carry your account and act as your custodian for funds and securities, once received by us, which have been deposited directly with us by you, through your broker or otherwise or as a result of transactions we process for your account. Inquiries concerning the positions and balances in your account may be directed to our Client Services Department at (954) 652-7920 or (800) 871-3577. If your account is introduced by another broker, all other inquiries regarding your account and the activity therein should be directed to such broker.

**Reportable to the Internal Revenue Service:** As required by law, at year end, we will report to you and to the Internal Revenue Service, and to certain states, certain information on sales (including short sales), dividends, and various types of interest that have been credited to your account.

**Statement Frequency:** Statements will be mailed to customers who have transaction during the statement period affecting money balances and/or security positions. All other accounts will be sent statements at least four times during a calendar year provided that the account contains a money or security balance.

**Please promptly notify the office servicing your account in writing of any change of address. The office servicing your account can be found on page 1.**

**Please prominently include your account number(s) in all correspondence.**

**Each customer's securities account held at TradeStation Securities, Inc. is insured up to the amount of total net equity representing a loss of both securities and/or cash up to $25,000,000 per account. The first $500,000 of protection, which includes up to $250,000 of protection for cash, is provided by SIPC (Securities Investor Protection Corporation) and the balance is provided by a separate excess SIPC bond issued by Lloyd's of London covering accounts maintained at TradeStation Securities, Inc., up to an additional $24,500,000 per account, subject to a firm-wide maximum protection limit of $300,000,000. Repurchase agreements, reverse repurchase and stock loan transactions, as well as certain mutual funds, may not be covered by the excess SIPC bond.**

**Please promptly report customer complaints or any inaccuracy in your account statement to TradeStation's Client Service Department at (800)871-3577 (in the USA) or (954)652-7920 (outside of the USA). Also, confirm any verbal communication in writing.**



8050 SW 10th Street, Suite 2000
Plantation, FL 33324

**(954) 652-7920 * (800) 871-3577**
**www.tradestation.com**

| | |
|---|---|
| STATEMENT PERIOD | January 31 2023 |
| THROUGH | February 28 2023 |
| ACCOUNT NUMBER | **11583081** |
| LAST STATEMENT | January 31 2023 |

#     000091102          I=0000



INTER-COASTAL WATERWAYS LLC
5 SEAFARERS CIR
SAVANNAH GA 31411-3112

## Your Portfolio at a Glance

| | This Period |
|---|---|
| Long Market Value | 158.86 |
| Short Market Value | 0.00 |
| **Total Value of Securities** | **$158.86** |
| Cash Balance | 147.72 |
| Short Cash Balance | 0.00 |
| **Net Cash Balance** | **$147.72** |
| **Net Equity** | **$306.58** |
| **Net Equity Last Statement** | **$412.83** |
| **Change Since Last Statement** | **-$106.25** |

## Transaction Summary

| | |
|---|---|
| Opening Balance | 412.83 |
| Securities Sold | 0.00 |
| Funds Deposited | 0.00 |
| Money Fund Purchase | 0.00 |
| Dividends/Interest | 0.00 |
| Miscellaneous | 35.19 |
| **Amount Credited** | **$35.19** |
| Securities Bought | -300.30 |
| Funds Withdrawn | 0.00 |
| Money Fund Redemption | 0.00 |
| Dividends/Interest Charged | 0.00 |
| Miscellaneous | 0.00 |
| **Amount Debited** | **-$300.30** |
| **Net Cash Activity** | **-$265.11** |
| **Closing Balance** | **$147.72** |

## Cash & Cash Equivalent Balance Summary

| | Opening | Closing |
|---|---|---|
| Cash | 412.83 | 147.72 |
| **Net Cash Balance** | **$412.83** | **$147.72** |
| **Net Cash**<br>**& Cash Equivalent Balance** | **$412.83** | **$147.72** |

Same day transfers of cash between account types are not included in this section; such transfers, as well as details for all transactions this period appear in the Transaction Detail.

The period ending market value of any investments shown on this statement will be reported as the Fair Market Value to the Internal Revenue Service in the format required by IRS rules, and at the appropriate reporting time.

| STATEMENT PERIOD | January 31 2023 |
| THROUGH | February 28 2023 |
| ACCOUNT NUMBER | **11583081** |



8050 SW10th Street, Suite 2000
Plantation, FL 33324

Page 2 of 4

## Your Portfolio Holdings

### Cash and Cash Equivalents

| Description | | | | | Market Value |
|---|---|---|---|---|---|
| Cash Balance | | | | | 147.72 |
| **Total Cash and Cash Equivalents** | | | | | **$147.72** |

### Equities

| | | Account | | | Market |
|---|---|---|---|---|---|
| GLOBAL TECH INDS GROUP INC | GTII | Cash | 110.000 | 1.359900 | 149.59 |
| CONTRA PFD META MATLS | 59199& | Cash | 9,269.000 | 0.001000 | 9.27 |
| **Total Equities and Options** | | | | | **$158.86** |
| **TOTAL MARKET VALUE OF PRICED SECURITIES** | | | | | **$158.86** |

### Fully Paid Lending Position Detail

| Description | Symbol/Cusip | Accrued Interest |
|---|---|---|
| CONTRA PFD META MATLS | 59199& | 31.64 |
| **Total Accrued Interest** | | 31.64 |

As a participant in TradeStation's Fully Paid Lending Program (the "Program"), the activity reflected above shows the Accrued Interest earned this month for your Fully Paid Lending positions as of the date of this statement. You may sell shares being loaned at any time. Accrued Interest reflects interest that is accrued daily and posted to your account monthly. Any and all activity referenced in this section of the statement is conducted pursuant to the Master Securities Lending Agreement and Risk Disclosures to which you agreed and acknowledged at the time you entered the Program.

STATEMENT PERIOD    January 31 2023
THROUGH    February 28 2023
ACCOUNT NUMBER    **11583081**



Page 3 of 4

8050 SW 10th Street, Suite 2000
Plantation, FL 33324

## Transaction Detail

### Investment Activity

| Settlement Date | Trade Date | Trans-action | Acct Type | Description | Symbol/Cusip | Quantity | Price | Debit Amount | Credit Amount |
|---|---|---|---|---|---|---|---|---|---|
| 02/06/2023 | 02/02/2023 | Bought | Cash | GLOBAL TECH INDS GROUP INC COM | GTII | 110.000 | $2.730 | -300.30 | |
| **Total Investment Activity** | | | | | | | | **-$300.30** | **$0.00** |

### Miscellaneous Activity

| Date | Transaction | Account Type | Description | Symbol/Cusip | Debit Amount | Credit Amount |
|---|---|---|---|---|---|---|
| 02/02/2023 | Journal | Cash | FPL REVENUE | | | 35.19 |
| **Total Miscellaneous** | | | | | **$0.00** | **$35.19** |

Please notify your account executive or representative, or the director of brokerage client service or chief compliance office, in writing of any material changes in your financial circumstances or investment objectives. Remember, you have represented that your objectives are to seek short-term trading profits by actively trading using highly speculative methods.

## GUIDE TO YOUR STATEMENT
Your statement may contain the following sections:

**Your Portfolio at a Glance:** Reflects the net equity of your account at the close of the statement period, the net equity of your last statement and any change since the last statement. Figures shown for Long and Short Market Value of Securities contain netted values. A more comprehensive breakout of market values is reflected within the body of the statement.

**Transaction Summary and Cash Balance Summary:** Both show your opening and closing balances. Transaction Summary reflects the categories of cash activity. Cash and Cash Equivalent Balance Summary reflects the cash balances by account type. Opening Balance is the credit or debit carried over from the previous period's closing balance. Closing balance is the combination of the total debits and credits for the statement period together with the opening cash balance. A debit balance (money you owe us) is indicated by a minus sign in these sections.

**Retirement Account Summary:** Reflects the contributions received and distributions paid during this statement period as well as for the previous year.

**Your Portfolio Holdings:** Reflects cash and all securities in your account. Accrued interest represents interest earned but not yet paid or collected on the fixed income securities since the last coupon date. There is no guarantee that this interest will be paid by the issuer. Current yield is calculated by dividing the estimated annual income by the market value of the securities and represents an estimated current yield only.

**Market Prices/Bond Ratings**
The market value of your holdings are as of the last business day of the statement period. Prices for determining market values represent estimates. These estimates are obtained from multiple sources, including outside services. Pricing estimates may be based on bids, prices within the bid/offer spread, closing prices or matrix methodology that uses data relating to other securities whose prices are more ascertainable to produce a hypothetical price based on the estimated yield spread relationship between the securities. Pricing estimates do not constitute bids for any securities. Actual prices realized at sale may be more or less than those shown on your statement. Bond ratings are received from outside sources. While we believe our sources for market values and bond ratings to be reliable, we cannot guarantee their accuracy.

**Transaction Detail:** Reflects all transactions settling or processed for your account this statement period.

Trades Executed But Not Yet Settled: This section will reflect any trades not yet settled by the statement closing date. The settlement date is indicated in the first column.

## IMPORTANT NOTES
Dividend Income: Dividends credited to your account may include capital gains, non-taxable dividends and/or dividends on foreign stock. You may wish to consult your tax advisor with regard to your tax liability on these dividend credits

**Methods of Computing Interest on Debit Balances:**
Interest is charged on a day-by-day basis for any day that there is a net debit balance in your overall account. The calculation is made on a 365-day basis at the rate or rates shown on the statement. Interest rates may be changed from time to time with fluctuating money market rates or for other reasons.

Customer free credit balances may be used in this firm's business subject to the limitation of 17CFR Section 240.15c3-3 under the Securities Exchange Act of 1934. You have the right to receive from us in the course of normal business operation, upon demand, the delivery of:

a) any free credit balances to which you are entitled
b) any fully-paid securities to which you are entitled
c) any securities purchased on margin upon
    full payment of any indebtedness to us

If this is a margin account and we maintain a special memorandum account for you, this is a combined statement of your general account and special memorandum account maintained for you under Section 220.6 of Regulation T issued by the Board of Governors of the Federal Reserve System. The permanent record of this separate account, as required by Regulation T, is available for your inspection.

**For Option Accounts:** Further information with respect to commissions and other charges related to the execution of listed options transactions has been included on confirmations of such transactions previously furnished to you and such information will be made available to you promptly upon written request.

**Use of Investment Advisors:** If you have an agreement with an investment or trading advisor or manager (an "investment advisor") whom you have engaged to invest and trade your funds and assets on your behalf, and whom you have authorized to trade your account with TradeStation Securities, you represent, warrant, acknowledge and agree that: (a) as between you and TradeStation Securities, solely you are fully responsible for all acts, omissions and decisions made by your investment advisor with respect to your account, and you shall fully indemnify and hold harmless TradeStation Securities, and its affiliates, employees and agents, from and against any and all claims, damages, liabilities, losses, costs and expenses (including reasonable attorneys' fees and costs) that arise from, or relate to, any of such acts, omissions or decisions, including, but not limited to, claims, damages, liabilities, losses, costs or expenses assertible or suffered by you or your trading account, and claims which others may assert by or through you or on your behalf, or on their own behalves; and (b) your investment advisor has given us instructions, which may be changed by your investment advisor from time to time, concerning amounts that are to be withdrawn from your account(s) and paid to your investment advisor (or your investment advisor's account with us) as and for your investment advisor's fees, charges or costs payable by you pursuant to your agreement with your investment advisor, and TradeStation Securities is authorized by you to rely fully and completely upon your investment advisor's instructions with no obligation or responsibility to verify the authenticity, validity or accuracy of such instructions either with you or any other person or entity, or any document or other material or potential source of such information.

**Bearer Bonds:** If any securities held by us for your account are bearer obligations which have been issued since December 31, 1982 with original maturities of more than one year, we agree that we will satisfy the conditions set forth in subdivisions (i), (ii) and (iii) of Treasury Regulation Section 1.165-12 (c) (3) and covenant that we will comply with the requirements of Treasury Regulation Section 1.165-12 (c) (1) (iii) concerning the delivery of such bearer obligations.

**Financial Statement:** A financial statement of our firm is available for your personal inspection at our office, or a copy will be mailed to you upon written request.

**Custody:** Whether we are your broker or act as a clearing agent for your broker, we carry your account and act as your custodian for funds and securities, once received by us, which have been deposited directly with us by you, through your broker or otherwise or as a result of transactions we process for your account. Inquiries concerning the positions and balances in your account may be directed to our Client Services Department at (954) 652-7920 or (800) 871-3577. If your account is introduced by another broker, all other inquiries regarding your account and the activity therein should be directed to such broker.

**Reportable to the Internal Revenue Service:** As required by law, at year end, we will report to you and to the Internal Revenue Service, and to certain states, certain information on sales (including short sales), dividends, and various types of interest that have been credited to your account.

**Statement Frequency:** Statements will be mailed to customers who have transaction during the statement period affecting money balances and/or security positions. All other accounts will be sent statements at least four times during a calendar year provided that the account contains a money or security balance.

**Please promptly notify the office servicing your account in writing of any change of address. The office servicing your account can be found on page 1.**

**Please prominently include your account number(s) in all correspondence.**

**Each customer's securities account held at TradeStation Securities, Inc. is insured up to the amount of total net equity representing a loss of both securities and/or cash up to $25,000,000 per account. The first $500,000 of protection, which includes up to $250,000 of protection for cash, is provided by SIPC (Securities Investor Protection Corporation) and the balance is provided by a separate excess SIPC bond issued by Lloyd's of London covering accounts maintained at TradeStation Securities, Inc., up to an additional $24,500,000 per account, subject to a firm-wide maximum protection limit of $300,000,000. Repurchase agreements, reverse repurchase and stock loan transactions, as well as certain mutual funds, may not be covered by the excess SIPC bond.**

**Please promptly report customer complaints or any inaccuracy in your account statement to TradeStation's Client Service Department at (800)871-3577 (in the USA) or (954)652-7920 (outside of the USA). Also, confirm any verbal communication in writing.**



8050 SW 10th Street, Suite 2000
Plantation, FL 33324

**(954) 652-7920 * (800) 871-3577**
**www.tradestation.com**

| | |
|---|---|
| STATEMENT PERIOD | February 28 2023 |
| THROUGH | March 31 2023 |
| ACCOUNT NUMBER | **11583081** |
| LAST STATEMENT | February 28 2023 |

#   000118432          I=0000



INTER-COASTAL WATERWAYS LLC
5 SEAFARERS CIR
SAVANNAH GA 31411-3112

## Your Portfolio at a Glance

| | This Period |
|---|---|
| Long Market Value | 210.57 |
| Short Market Value | 0.00 |
| **Total Value of Securities** | **$210.57** |
| Cash Balance | 179.36 |
| Short Cash Balance | 0.00 |
| **Net Cash Balance** | **$179.36** |
| **Net Equity** | **$389.93** |
| **Net Equity Last Statement** | **$306.58** |
| **Change Since Last Statement** | **$83.35** |

## Transaction Summary

| | |
|---|---|
| Opening Balance | 147.72 |
| Securities Sold | 0.00 |
| Funds Deposited | 0.00 |
| Money Fund Purchase | 0.00 |
| Dividends/Interest | 0.00 |
| Miscellaneous | 31.64 |
| **Amount Credited** | **$31.64** |
| Securities Bought | 0.00 |
| Funds Withdrawn | 0.00 |
| Money Fund Redemption | 0.00 |
| Dividends/Interest Charged | 0.00 |
| Miscellaneous | 0.00 |
| **Amount Debited** | **$0.00** |
| **Net Cash Activity** | **$31.64** |
| **Closing Balance** | **$179.36** |

## Cash & Cash Equivalent Balance Summary

| | Opening | Closing |
|---|---|---|
| Cash | 147.72 | 179.36 |
| **Net Cash Balance** | **$147.72** | **$179.36** |
| **Net Cash** **& Cash Equivalent Balance** | **$147.72** | **$179.36** |

Same day transfers of cash between account types are not included in this section; such transfers, as well as details for all transactions this period appear in the Transaction Detail.

The period ending market value of any investments shown on this statement will be reported as the Fair Market Value to the Internal Revenue Service in the format required by IRS rules, and at the appropriate reporting time.

| STATEMENT PERIOD | February 28 2023 |
| THROUGH | March 31 2023 |
| ACCOUNT NUMBER | **11583081** |



8050 SW10th Street, Suite 2000
Plantation, FL 33324

Page 2 of 4

## Your Portfolio Holdings

### Cash and Cash Equivalents

| Description | | | | | Market Value |
|---|---|---|---|---|---|
| Cash Balance | | | | | 179.36 |
| **Total Cash and Cash Equivalents** | | | | | **$179.36** |

### Equities

| | | Account | | | Market |
|---|---|---|---|---|---|
| GLOBAL TECH INDS GROUP INC | GTII | Cash | 110.000 | 1.830000 | 201.30 |
| CONTRA PFD META MATLS | 59199& | Cash | 9,269.000 | 0.001000 | 9.27 |
| **Total Equities and Options** | | | | | **$210.57** |
| **TOTAL MARKET VALUE OF PRICED SECURITIES** | | | | | **$210.57** |

### Fully Paid Lending Position Detail

| Description | Symbol/Cusip | Accrued Interest |
|---|---|---|
| CONTRA PFD META MATLS | 59199& | 35.03 |
| **Total Accrued Interest** | | 35.03 |

As a participant in TradeStation's Fully Paid Lending Program (the "Program"), the activity reflected above shows the Accrued Interest earned this month for your Fully Paid Lending positions as of the date of this statement. You may sell shares being loaned at any time.  Accrued Interest reflects interest that is accrued daily and posted to your account monthly. Any and all activity referenced in this section of the statement is conducted pursuant to the Master Securities Lending Agreement and Risk Disclosures to which you agreed and acknowledged at the time you entered the Program.

| STATEMENT PERIOD | February 28 2023 |
| THROUGH | March 31 2023 |
| ACCOUNT NUMBER | **11583081** |



8050 SW10th Street, Suite 2000
Plantation, FL 33324

Page 3 of 4

## Transaction Detail

### Miscellaneous Activity

| Date | Transaction | Account Type | Description | Symbol/Cusip | Debit Amount | Credit Amount |
|------|------------|-------------|-------------|--------------|-------------|---------------|
| 03/02/2023 | Journal | Cash | FPL REVENUE | | | 31.64 |
| **Total Miscellaneous** | | | | | **$0.00** | **$31.64** |

Please notify your account executive or representative, or the director of brokerage client service or chief compliance office, in writing of any material changes in your financial circumstances or investment objectives. Remember, you have represented that your objectives are to seek short-term trading profits by actively trading using highly speculative methods.

**GUIDE TO YOUR STATEMENT**
Your statement may contain the following sections:

**Your Portfolio at a Glance:** Reflects the net equity of your account at the close of the statement period, the net equity of your last statement and any change since the last statement. Figures shown for Long and Short Market Value of Securities contain netted values. A more comprehensive breakout of market values is reflected within the body of the statement.

**Transaction Summary and Cash Balance Summary:** Both show your opening and closing balances. Transaction Summary reflects the categories of cash activity. Cash and Cash Equivalent Balance Summary reflects the cash balances by account type. Opening Balance is the credit or debit carried over from the previous period's closing balance. Closing balance is the combination of the total debits and credits for the statement period together with the opening cash balance. A debit balance (money you owe us) is indicated by a minus sign in these sections.

**Retirement Account Summary:** Reflects the contributions received and distributions paid during this statement period as well as for the previous year.

**Your Portfolio Holdings:** Reflects cash and all securities in your account. Accrued interest represents interest earned but not yet paid or collected on the fixed income securities since the last coupon date. Current yield is calculated by dividing the estimated annual income by the market value of the securities and represents an estimated current yield only.

**Market Prices/Bond Ratings**
The market value of your holdings are as of the last business day of the statement period. Prices for determining market values represent estimates. These estimates are obtained from multiple sources, including outside services. Pricing estimates may be based on bids, prices within the bid/offer spread, closing prices or matrix methodology that uses data relating to other securities whose prices are more ascertainable to produce a hypothetical price based on the estimated yield spread relationship between the securities. Pricing estimates do not constitute bids for any securities. Actual prices realized at sale may be more or less than those shown on your statement. Bond ratings are received from outside sources. While we believe our sources for market values and bond ratings to be reliable, we cannot guarantee their accuracy.

**Transaction Detail:** Reflects all transactions settling or processed for your account this statement period.

Trades Executed But Not Yet Settled: This section will reflect any trades not yet settled by the statement closing date. The settlement date is indicated in the first column.

**IMPORTANT NOTES**
Dividend Income: Dividends credited to your account may include capital gains, non-taxable dividends and/or dividends on foreign stock. You may wish to consult your tax advisor with regard to your tax liability on these dividend credits

**Methods of Computing Interest on Debit Balances:**
Interest is charged on a day-by-day basis for any day that there is a net debit balance in your overall account. The calculation is made on a 365-day basis at the rate or rates shown on the statement. Interest rates may be changed from time to time with fluctuating money market rates or for other reasons.

Customer free credit balances may be used in this firm's business subject to the limitation of 17CFR Section 240.15c3-3 under the Securities Exchange Act of 1934. You have the right to receive from us in the course of normal business operation, upon demand, the delivery of:

a) any free credit balances to which you are entitled
b) any fully-paid securities to which you are entitled
c) any securities purchased on margin upon
   full payment of any indebtedness to us

If this is a margin account and we maintain a special memorandum account for you, this is a combined statement of your general account and special memorandum account maintained for you under Section 220.6 of Regulation T issued by the Board of Governors of the Federal Reserve System. The permanent record of this separate account, as required by Regulation T, is available for your inspection.

**For Option Accounts:** Further information with respect to commissions and other charges related to the execution of listed options transactions has been included on confirmations of such transactions previously furnished to you and such information will be made available to you promptly upon written request.

**Use of Investment Advisors:** If you have an agreement with an investment or trading advisor or manager (an "investment advisor") whom you have engaged to invest and trade your funds and assets on your behalf, and whom you have authorized to trade your account with TradeStation Securities, you represent, warrant, acknowledge and agree that: (a) as between you and TradeStation Securities, solely you are fully responsible for all acts, omissions and decisions made by your investment advisor with respect to your account, and you shall fully indemnify and hold harmless TradeStation Securities, and its affiliates, employees and agents, from and against any and all claims, damages, liabilities, losses, costs and expenses (including reasonable attorneys' fees and costs) that arise from, or relate to, any of such acts, omissions or decisions, including, but not limited to, claims, damages, liabilities, losses, costs or expenses assertible or suffered by you or your trading account, and claims which others may assert by or through you or on your behalf, or on their own behalves; and (b) your investment advisor has given us instructions, which may be changed by your investment advisor from time to time, concerning amounts that are to be withdrawn from your account(s) and paid to your investment advisor (or your investment advisor's account with us) as and for your investment advisor's fees, charges or costs payable by you pursuant to your agreement with your investment advisor, and TradeStation Securities is authorized by you to rely fully and completely upon your investment advisor's instructions with no obligation or responsibility to verify the authenticity, validity or accuracy of such instructions either with you or any other person or entity, or any document or other material or potential source of such information.

**Bearer Bonds:** If any securities held by us for your account are bearer obligations which have been issued since December 31, 1982 with original maturities of more than one year, we agree that we will satisfy the conditions set forth in subsections (i), (ii) and (iii) of Treasury Regulation Section 1.165-12 (c) (3) and covenant that we will comply with the requirements of Treasury Regulation Section 1.165-12 (c) (1) (iii) concerning the delivery of such bearer obligations.

**Financial Statement:** A financial statement of our firm is available for your personal inspection at our office, or a copy will be mailed to you upon written request.

**Custody:** Whether we are your broker or act as a clearing agent for your broker, we carry your account and act as your custodian for funds and securities, once received by us, which have been deposited directly with us by you, through your broker or otherwise or as a result of transactions we process for your account. Inquiries concerning the positions and balances in your account may be directed to our Client Services Department at (954) 652-7920 or (800) 871-3577. If your account is introduced by another broker, all other inquiries regarding your account and the activity therein should be directed to such broker.

**Reportable to the Internal Revenue Service:** As required by law, at year end, we will report to you and to the Internal Revenue Service, and to certain states, certain information on sales (including short sales), dividends, and various types of interest that have been credited to your account.

**Statement Frequency:** Statements will be mailed to customers who have transaction during the statement period affecting money balances and/or security positions. All other accounts will be sent statements at least four times during a calendar year provided that the account contains a money or security balance.

**Please promptly notify the office servicing your account in writing of any change of address. The office servicing your account can be found on page 1.**

**Please prominently include your account number(s) in all correspondence.**

**Each customer's securities account held at TradeStation Securities, Inc. is insured up to the amount of total net equity representing a loss of both securities and/or cash up to $25,000,000 per account. The first $500,000 of protection, which includes up to $250,000 of protection for cash, is provided by SIPC (Securities Investor Protection Corporation) and the balance is provided by a separate excess SIPC bond issued by Lloyd's of London covering accounts maintained at TradeStation Securities, Inc., up to an additional $24,500,000 per account, subject to a firm-wide maximum protection limit of $300,000,000. Repurchase agreements, reverse repurchase and stock loan transactions, as well as certain mutual funds, may not be covered by the excess SIPC bond.**

**Please promptly report customer complaints or any inaccuracy in your account statement to TradeStation's Client Service Department at (800)871-3577 (in the USA) or (954)652-7920 (outside of the USA). Also, confirm any verbal communication in writing.**



8050 SW 10th Street, Suite 2000
Plantation, FL 33324

**(954) 652-7920 \* (800) 871-3577**
**www.tradestation.com**

| | |
|---|---|
| STATEMENT PERIOD | March 31 2023 |
| THROUGH | April 28 2023 |
| ACCOUNT NUMBER | **11583081** |
| LAST STATEMENT | March 31 2023 |

#    000089236            I=0000

 INTER-COASTAL WATERWAYS LLC
5 SEAFARERS CIR
SAVANNAH GA 31411-3112

## Your Portfolio at a Glance

| | This Period |
|---|---|
| Long Market Value | 183.07 |
| Short Market Value | 0.00 |
| **Total Value of Securities** | **$183.07** |
| Cash Balance | 214.39 |
| Short Cash Balance | 0.00 |
| **Net Cash Balance** | **$214.39** |
| **Net Equity** | **$397.46** |
| **Net Equity Last Statement** | **$389.93** |
| **Change Since Last Statement** | **$7.53** |

## Transaction Summary

| | |
|---|---|
| Opening Balance | 179.36 |
| Securities Sold | 0.00 |
| Funds Deposited | 0.00 |
| Money Fund Purchase | 0.00 |
| Dividends/Interest | 0.00 |
| Miscellaneous | 35.03 |
| **Amount Credited** | **$35.03** |
| Securities Bought | 0.00 |
| Funds Withdrawn | 0.00 |
| Money Fund Redemption | 0.00 |
| Dividends/Interest Charged | 0.00 |
| Miscellaneous | 0.00 |
| **Amount Debited** | **$0.00** |
| **Net Cash Activity** | **$35.03** |
| **Closing Balance** | **$214.39** |

## Cash & Cash Equivalent Balance Summary

| | Opening | Closing |
|---|---|---|
| Cash | 179.36 | 214.39 |
| **Net Cash Balance** | **$179.36** | **$214.39** |
| **Net Cash** **& Cash Equivalent Balance** | **$179.36** | **$214.39** |

Same day transfers of cash between account types are not included in this section; such transfers, as well as details for all transactions this period appear in the Transaction Detail.

The period ending market value of any investments shown on this statement will be reported as the Fair Market Value to the Internal Revenue Service in the format required by IRS rules, and at the appropriate reporting time.

| STATEMENT PERIOD | March 31 2023 |
| THROUGH | April 28 2023 |
| ACCOUNT NUMBER | **11583081** |



8050 SW10th Street, Suite 2000
Plantation, FL 33324

Page 2 of 4

## Your Portfolio Holdings

**Cash and Cash Equivalents**

| Description | | | | Market Value |
|---|---|---|---|---|
| Cash Balance | | | | 214.39 |
| **Total Cash and Cash Equivalents** | | | | **$214.39** |

**Equities**

| | | Account | | | Market |
|---|---|---|---|---|---|
| GLOBAL TECH INDS GROUP INC | GTII | Cash | 110.000 | 1.580000 | 173.80 |
| NEXT BRIDGE HYDROCARBONS | 59199& | Cash | 9,269.000 | 0.001000 | 9.27 |
| **Total Equities and Options** | | | | | **$183.07** |
| **TOTAL MARKET VALUE OF PRICED SECURITIES** | | | | | **$183.07** |

**Fully Paid Lending Position Detail**

| Description | Symbol/Cusip | Accrued Interest |
|---|---|---|
| GLOBAL TECH INDS GROUP INC | GTII | 0.00 |
| NEXT BRIDGE HYDROCARBONS | 59199& | 33.90 |
| **Total Accrued Interest** | | 33.90 |

As a participant in TradeStation's Fully Paid Lending Program (the "Program"), the activity reflected above shows the Accrued Interest earned this month for your Fully Paid Lending positions as of the date of this statement. You may sell shares being loaned at any time.  Accrued Interest reflects interest that is accrued daily and posted to your account monthly. Any and all activity referenced in this section of the statement is conducted pursuant to the Master Securities Lending Agreement and Risk Disclosures to which you agreed and acknowledged at the time you entered the Program.



8050 SW10th Street, Suite 2000
Plantation, FL 33324

Page  3  of  4

## Transaction Detail

**Miscellaneous Activity**

| Date | Transaction | Account Type | Description | Symbol/Cusip | Debit Amount | Credit Amount |
|------|-------------|--------------|-------------|--------------|--------------|---------------|
| 04/04/2023 | Journal | Cash | FPL REVENUE | | | 35.03 |
| **Total Miscellaneous** | | | | | **$0.00** | **$35.03** |

Please notify your account executive or representative, or the director of brokerage client service or chief compliance office, in writing of any material changes in your financial circumstances or investment objectives. Remember, you have represented that your objectives are to seek short-term trading profits by actively trading using highly speculative methods.

## GUIDE TO YOUR STATEMENT
Your statement may contain the following sections:

**Your Portfolio at a Glance:** Reflects the net equity of your account at the close of the statement period, the net equity of your last statement and any change since the last statement. Figures shown for Long and Short Market Value of Securities contain netted values. A more comprehensive breakout of market values is reflected within the body of the statement.

**Transaction Summary and Cash Balance Summary:** Both show your opening and closing balances. Transaction Summary reflects the categories of cash activity. Cash and Cash Equivalent Balance Summary reflects the cash balances by account type. Opening Balance is the credit or debit carried over from the previous period's closing balance. Closing balance is the combination of the total debits and credits for the statement period together with the opening cash balance. A debit balance (money you owe us) is indicated by a minus sign in these sections.

**Retirement Account Summary:** Reflects the contributions received and distributions paid during this statement period as well as for the previous year.

**Your Portfolio Holdings:** Reflects cash and all securities in your account. Accrued interest represents interest earned but not yet paid or collected on the fixed income securities since the last coupon date. Current yield is calculated by dividing the estimated annual income by the market value of the securities and represents an estimated current yield only.

**Market Prices/Bond Ratings**
The market value of your holdings are as of the last business day of the statement period. Prices for determining market values represent estimates. These estimates are obtained from multiple sources, including outside services. Pricing estimates may be based on bids, prices within the bid/offer spread, closing prices or matrix methodology that uses data relating to other securities whose prices are more ascertainable to produce a hypothetical price based on the estimated yield spread relationship between the securities. Pricing estimates do not constitute bids for any securities. Actual prices realized at sale may be more or less than those shown on your statement. Bond ratings are received from outside sources. While we believe our sources for market values and bond ratings to be reliable, we cannot guarantee their accuracy.

**Transaction Detail:** Reflects all transactions settling or processed for your account this statement period.

Trades Executed But Not Yet Settled: This section will reflect any trades not yet settled by the statement closing date. The settlement date is indicated in the first column.

## IMPORTANT NOTES
Dividend Income: Dividends credited to your account may include capital gains, non-taxable dividends and/or dividends on foreign stock. You may wish to consult your tax advisor with regard to your tax liability on these dividend credits

**Methods of Computing Interest on Debit Balances:**
Interest is charged on a day-by-day basis for any day that there is a net debit balance in your overall account. The calculation is made on a 365-day basis at the rate or rates shown on the statement. Interest rates may be changed from time to time with fluctuating money market rates or for other reasons.

Customer free credit balances may be used in this firm's business subject to the limitation of 17CFR Section 240.15c3-3 under the Securities Exchange Act of 1934. You have the right to receive from us in the course of normal business operation, upon demand, the delivery of:

a) any free credit balances to which you are entitled
b) any fully-paid securities to which you are entitled
c) any securities purchased on margin upon
   full payment of any indebtedness to us

If this is a margin account and we maintain a special memorandum account for you, this is a combined statement of your general account and special memorandum account maintained for you under Section 220.6 of Regulation T issued by the Board of Governors of the Federal Reserve System. The permanent record of this separate account, as required by Regulation T, is available for your inspection.

**For Option Accounts:** Further information with respect to commissions and other charges related to the execution of listed options transactions has been included on confirmations of such transactions previously furnished to you and such information will be made available to you promptly upon written request.

**Use of Investment Advisors:** If you have an agreement with an investment or trading advisor or manager (an "investment advisor") whom you have engaged to invest and trade your funds and assets on your behalf, and whom you have authorized to trade your account with TradeStation Securities, you represent, warrant, acknowledge and agree that: (a) as between you and TradeStation Securities, solely you are fully responsible for all acts, omissions and decisions made by your investment advisor with respect to your account, and you shall fully indemnify and hold harmless TradeStation Securities, and its affiliates, employees and agents, from and against any and all claims, damages, liabilities, losses, costs and expenses (including reasonable attorneys' fees and costs) that arise from, or relate to, any of such acts, omissions or decisions, including, but not limited to, claims, damages, liabilities, losses, costs or expenses assertible or suffered by you or your trading account, and claims which others may assert by or through you or on your behalf, or on their own behalves; and (b) your investment advisor has given us instructions, which may be changed by your investment advisor from time to time, concerning amounts that are to be withdrawn from your account(s) and paid to your investment advisor (or your investment advisor's account with us) as and for your investment advisor's fees, charges or costs payable by you pursuant to your agreement with your investment advisor, and TradeStation Securities is authorized by you to rely fully and completely upon your investment advisor's instructions with no obligation or responsibility to verify the authenticity, validity or accuracy of such instructions either with you or any other person or entity, or any document or other material or potential source of such information.

**Bearer Bonds:** If any securities held by us for your account are bearer obligations which have been issued since December 31, 1982 with original maturities of more than one year, we agree that we will satisfy the conditions set forth in subdivisions (i), (ii) and (iii) of Treasury Regulation Section 1.165-12 (c) (3) and covenant that we will comply with the requirements of Treasury Regulation Section 1.165-12 (c) (1) (iii) concerning the delivery of such bearer obligations.

**Financial Statement:** A financial statement of our firm is available for your personal inspection at our office, or a copy will be mailed to you upon written request.

**Custody:** Whether we are your broker or act as a clearing agent for your broker, we carry your account and act as your custodian for funds and securities, once received by us, which have been deposited directly with us by you, through your broker or otherwise or as a result of transactions we process for your account. Inquiries concerning the positions and balances in your account may be directed to our Client Services Department at (954) 652-7920 or (800) 871-3577. If your account is introduced by another broker, all other inquiries regarding your account and the activity therein should be directed to such broker.

**Reportable to the Internal Revenue Service:** As required by law, at year end, we will report to you and to the Internal Revenue Service, and to certain states, certain information on sales (including short sales), dividends, and various types of interest that have been credited to your account.

**Statement Frequency:** Statements will be mailed to customers who have transaction during the statement period affecting money balances and/or security positions. All other accounts will be sent statements at least four times during a calendar year provided that the account contains a money or security balance.

**Please promptly notify the office servicing your account in writing of any change of address. The office servicing your account can be found on page 1.**

**Please prominently include your account number(s) in all correspondence.**

**Each customer's securities account held at TradeStation Securities, Inc. is insured up to the amount of total net equity representing a loss of both securities and/or cash up to $25,000,000 per account. The first $500,000 of protection, which includes up to $250,000 of protection for cash, is provided by SIPC (Securities Investor Protection Corporation) and the balance is provided by a separate excess SIPC bond issued by Lloyd's of London covering accounts maintained at TradeStation Securities, Inc., up to an additional $24,500,000 per account, subject to a firm-wide maximum protection limit of $300,000,000. Repurchase agreements, reverse repurchase and stock loan transactions, as well as certain mutual funds, may not be covered by the excess SIPC bond.**

**Please promptly report customer complaints or any inaccuracy in your account statement to TradeStation's Client Service Department at (800)871-3577 (in the USA) or (954)652-7920 (outside of the USA). Also, confirm any verbal communication in writing.**



8050 SW 10th Street, Suite 2000
Plantation, FL 33324

**(954) 652-7920 * (800) 871-3577**
**www.tradestation.com**

| | |
|---|---|
| STATEMENT PERIOD | April 28 2023 |
| THROUGH | May 31 2023 |
| ACCOUNT NUMBER | **11583081** |
| LAST STATEMENT | April 28 2023 |

#    000089437              I=0000

   INTER-COASTAL WATERWAYS LLC
5 SEAFARERS CIR
SAVANNAH GA 31411-3112

## Your Portfolio at a Glance

| | This Period |
|---|---|
| Long Market Value | 118.17 |
| Short Market Value | 0.00 |
| **Total Value of Securities** | **$118.17** |
| Cash Balance | 248.29 |
| Short Cash Balance | 0.00 |
| **Net Cash Balance** | **$248.29** |
| **Net Equity** | **$366.46** |
| **Net Equity Last Statement** | **$397.46** |
| **Change Since Last Statement** | **-$31.00** |

## Transaction Summary

| | |
|---|---|
| Opening Balance | 214.39 |
| Securities Sold | 0.00 |
| Funds Deposited | 0.00 |
| Money Fund Purchase | 0.00 |
| Dividends/Interest | 0.00 |
| Miscellaneous | 33.90 |
| **Amount Credited** | **$33.90** |
| Securities Bought | 0.00 |
| Funds Withdrawn | 0.00 |
| Money Fund Redemption | 0.00 |
| Dividends/Interest Charged | 0.00 |
| Miscellaneous | 0.00 |
| **Amount Debited** | **$0.00** |
| **Net Cash Activity** | **$33.90** |
| **Closing Balance** | **$248.29** |

## Cash & Cash Equivalent Balance Summary

| | Opening | Closing |
|---|---|---|
| Cash | 214.39 | 248.29 |
| **Net Cash Balance** | **$214.39** | **$248.29** |
| **Net Cash** **& Cash Equivalent Balance** | **$214.39** | **$248.29** |

Same day transfers of cash between account types are not included in this section; such transfers, as well as details for all transactions this period appear in the Transaction Detail.

The period ending market value of any investments shown on this statement will be reported as the Fair Market Value to the Internal Revenue Service in the format required by IRS rules, and at the appropriate reporting time.

| STATEMENT PERIOD | April 28 2023 |
|---|---|
| THROUGH | May 31 2023 |
| ACCOUNT NUMBER | **11583081** |



8050 SW10th Street, Suite 2000
Plantation, FL 33324

Page 2 of 4

**Your Portfolio Holdings**

**Cash and Cash Equivalents**

| Description | | | | Market Value |
|---|---|---|---|---|
| Cash Balance | | | | 248.29 |
| **Total Cash and Cash Equivalents** | | | | **$248.29** |

**Equities**

| | | Account | | | Market |
|---|---|---|---|---|---|
| GLOBAL TECH INDS GROUP INC | GTII | Cash | 110.000 | 0.990000 | 108.90 |
| CONTRA GLOBAL TECH IND | 379CN[ | Cash | 11.000 | 0.000000 | 0.00 |
| NEXT BRIDGE HYDROCARBONS | 59199& | Cash | 9,269.000 | 0.001000 | 9.27 |
| **Total Equities and Options** | | | | | **$118.17** |
| **TOTAL MARKET VALUE OF PRICED SECURITIES** | | | | | **$118.17** |

**Fully Paid Lending Position Detail**

| Description | Symbol/Cusip | Accrued Interest |
|---|---|---|
| NEXT BRIDGE HYDROCARBONS | 59199& | 25.43 |
| **Total Accrued Interest** | | 25.43 |

As a participant in TradeStation's Fully Paid Lending Program (the "Program"), the activity reflected above shows the Accrued Interest earned this month for your Fully Paid Lending positions as of the date of this statement. You may sell shares being loaned at any time. Accrued Interest reflects interest that is accrued daily and posted to your account monthly. Any and all activity referenced in this section of the statement is conducted pursuant to the Master Securities Lending Agreement and Risk Disclosures to which you agreed and acknowledged at the time you entered the Program.



| STATEMENT PERIOD | April 28 2023 |
| THROUGH | May 31 2023 |
| ACCOUNT NUMBER | **11583081** |

8050 SW10th Street, Suite 2000
Plantation, FL 33324

Page 3 of 4

## Transaction Detail

### Investment Activity

| Settlement Date | Trade Date | Trans-action | Acct Type | Description | Symbol/Cusip | Quantity | Price | Debit Amount | Credit Amount |
|---|---|---|---|---|---|---|---|---|---|
| 05/02/2023 | 05/02/2023 | Journal | Cash | CONTRA GLOBAL TECH IND SPINOFF | 379CN[ | 11.000 | | | |
| **Total Investment Activity** | | | | | | | | **$0.00** | **$0.00** |

### Miscellaneous Activity

| Date | Transaction | Account Type | Description | Symbol/Cusip | Debit Amount | Credit Amount |
|---|---|---|---|---|---|---|
| 05/02/2023 | Journal | Cash | FPL REVENUE | | | 33.90 |
| **Total Miscellaneous** | | | | | **$0.00** | **$33.90** |

Please notify your account executive or representative, or the director of brokerage client service or chief compliance office, in writing of any material changes in your financial circumstances or investment objectives. Remember, you have represented that your objectives are to seek short-term trading profits by actively trading using highly speculative methods.

**GUIDE TO YOUR STATEMENT**
Your statement may contain the following sections:

**Your Portfolio at a Glance:** Reflects the net equity of your account at the close of the statement period, the net equity of your last statement and any change since the last statement. Figures shown for Long and Short Market Value of Securities contain netted values. A more comprehensive breakout of market values is reflected within the body of the statement.

**Transaction Summary and Cash Balance Summary:** Both show your opening and closing balances. Transaction Summary reflects the categories of cash activity. Cash and Cash Equivalent Balance Summary reflects the cash balances by account type. Opening Balance is the credit or debit carried over from the previous period's closing balance. Closing balance is the combination of the total debits and credits for the statement period together with the opening cash balance. A debit balance (money you owe us) is indicated by a minus sign in these sections.

**Retirement Account Summary:** Reflects the contributions received and distributions paid during this statement period as well as for the previous year.

**Your Portfolio Holdings:** Reflects cash and all securities in your account. Accrued interest represents interest earned but not yet paid or collected on the fixed income securities since the last coupon date. There is no guarantee that this interest will be paid by the issuer. Current yield is calculated by dividing the estimated annual income by the market value of the securities and represents an estimated current yield only.

**Market Prices/Bond Ratings**
The market value of your holdings are as of the last business day of the statement period. Prices for determining market values represent estimates. These estimates are obtained from multiple sources, including outside services. Pricing estimates may be based on bids, prices within the bid/offer spread, closing prices or matrix methodology that uses data relating to other securities whose prices are more ascertainable to produce a hypothetical price based on the estimated yield spread relationship between the securities. Pricing estimates do not constitute bids for any securities. Actual prices realized at sale may be more or less than those shown on your statement. Bond ratings are received from outside sources. While we believe our sources for market values and bond ratings to be reliable, we cannot guarantee their accuracy.

**Transaction Detail:** Reflects all transactions settling or processed for your account this statement period.

Trades Executed But Not Yet Settled: This section will reflect any trades not yet settled by the statement closing date. The settlement date is indicated in the first column.

**IMPORTANT NOTES**
Dividend Income: Dividends credited to your account may include capital gains, non-taxable dividends and/or dividends on foreign stock. You may wish to consult your tax advisor with regard to your tax liability on these dividend credits

**Methods of Computing Interest on Debit Balances:**
Interest is charged on a day-by-day basis for any day that there is a net debit balance in your overall account. The calculation is made on a 365-day basis at the rate or rates shown on the statement. Interest rates may be changed from time to time with fluctuating money market rates or for other reasons.

Customer free credit balances may be used in this firm's business subject to the limitation of 17CFR Section 240.15c3-3 under the Securities Exchange Act of 1934. You have the right to receive from us in the course of normal business operation, upon demand, the delivery of:

a) any free credit balances to which you are entitled
b) any fully-paid securities to which you are entitled
c) any securities purchased on margin upon
   full payment of any indebtedness to us

If this is a margin account and we maintain a special memorandum account for you, this is a combined statement of your general account and special memorandum account maintained for you under Section 220.6 of Regulation T issued by the Board of Governors of the Federal Reserve System. The permanent record of this separate account, as required by Regulation T, is available for your inspection.

**For Option Accounts:** Further information with respect to commissions and other charges related to the execution of listed options transactions has been included on confirmations of such transactions previously furnished to you and such information will be made available to you promptly upon written request.

**Use of Investment Advisors:** If you have an agreement with an investment or trading advisor or manager (an "investment advisor") whom you have engaged to invest and trade your funds and assets on your behalf, and whom you have authorized to trade your account with TradeStation Securities, you represent, warrant, acknowledge and agree that: (a) as between you and TradeStation Securities, solely you are fully responsible for all acts, omissions and decisions made by your investment advisor with respect to your account, and you shall fully indemnify and hold harmless TradeStation Securities, and its affiliates, employees and agents, from and against any and all claims, damages, liabilities, losses, costs and expenses (including reasonable attorneys' fees and costs) that arise from, or relate to, any of such acts, omissions or decisions, including, but not limited to, claims, damages, liabilities, losses, costs or expenses assertible or suffered by you or your trading account, and claims which others may assert by or through you or on your behalf, or on their own behalves; and (b) your investment advisor has given us instructions, which may be changed by your investment advisor from time to time, concerning amounts that are to be withdrawn from your account(s) and paid to your investment advisor (or your investment advisor's account with us) as and for your investment advisor's fees, charges or costs payable by you pursuant to your agreement with your investment advisor, and TradeStation Securities is authorized by you to rely fully and completely upon your investment advisor's instructions with no obligation or responsibility to verify the authenticity, validity or accuracy of such instructions either with you or any other person or entity, or any document or other material or potential source of such information.

**Bearer Bonds:** If any securities held by us for your account are bearer obligations which have been issued since December 31, 1982 with original maturities of more than one year, we agree that we will satisfy the conditions set forth in subdivisions (i), (ii) and (iii) of Treasury Regulation Section 1.165-12 (c) (3) and covenant that we will comply with the requirements of Treasury Regulation Section 1.165-12 (c) (1) (iii) concerning the delivery of such bearer obligations.

**Financial Statement:** A financial statement of our firm is available for your personal inspection at our office, or a copy will be mailed to you upon written request.

**Custody:** Whether we are your broker or act as a clearing agent for your broker, we carry your account and act as your custodian for funds and securities, once received by us, which have been deposited directly with us by you, through your broker or otherwise or as a result of transactions we process for your account. Inquiries concerning the positions and balances in your account may be directed to our Client Services Department at (954) 652-7920 or (800) 871-3577. If your account is introduced by another broker, all other inquiries regarding your account and the activity therein should be directed to such broker.

**Reportable to the Internal Revenue Service:** As required by law, at year end, we will report to you and to the Internal Revenue Service, and to certain states, certain information on sales (including short sales), dividends, and various types of interest that have been credited to your account.

**Statement Frequency:** Statements will be mailed to customers who have transaction during the statement period affecting money balances and/or security positions. All other accounts will be sent statements at least four times during a calendar year provided that the account contains a money or security balance.

**Please promptly notify the office servicing your account in writing of any change of address. The office servicing your account can be found on page 1.**

**Please prominently include your account number(s) in all correspondence.**

**Each customer's securities account held at TradeStation Securities, Inc. is insured up to the amount of total net equity representing a loss of both securities and/or cash up to $25,000,000 per account. The first $500,000 of protection, which includes up to $250,000 of protection for cash, is provided by SIPC (Securities Investor Protection Corporation) and the balance is provided by a separate excess SIPC bond issued by Lloyd's of London covering accounts maintained at TradeStation Securities, Inc., up to an additional $24,500,000 per account, subject to a firm-wide maximum protection limit of $300,000,000. Repurchase agreements, reverse repurchase and stock loan transactions, as well as certain mutual funds, may not be covered by the excess SIPC bond.**

**Please promptly report customer complaints or any inaccuracy in your account statement to TradeStation's Client Service Department at (800)871-3577 (in the USA) or (954)652-7920 (outside of the USA). Also, confirm any verbal communication in writing.**



8050 SW 10th Street, Suite 2000
Plantation, FL 33324

**(954) 652-7920 * (800) 871-3577**
**www.tradestation.com**

| | |
|---|---|
| STATEMENT PERIOD | May 31 2023 |
| THROUGH | June 30 2023 |
| ACCOUNT NUMBER | **11583081** |
| LAST STATEMENT | May 31 2023 |

#    000116077              I=0000

 INTER-COASTAL WATERWAYS LLC
5 SEAFARERS CIR
SAVANNAH GA 31411-3112

## Your Portfolio at a Glance

| | This Period |
|---|---|
| Long Market Value | 99.47 |
| Short Market Value | 0.00 |
| **Total Value of Securities** | **$99.47** |
| Cash Balance | 273.72 |
| Short Cash Balance | 0.00 |
| **Net Cash Balance** | **$273.72** |
| **Net Equity** | **$373.19** |
| **Net Equity Last Statement** | **$366.46** |
| **Change Since Last Statement** | **$6.73** |

## Transaction Summary

| | |
|---|---|
| Opening Balance | 248.29 |
| Securities Sold | 0.00 |
| Funds Deposited | 0.00 |
| Money Fund Purchase | 0.00 |
| Dividends/Interest | 0.00 |
| Miscellaneous | 25.43 |
| **Amount Credited** | **$25.43** |
| Securities Bought | 0.00 |
| Funds Withdrawn | 0.00 |
| Money Fund Redemption | 0.00 |
| Dividends/Interest Charged | 0.00 |
| Miscellaneous | 0.00 |
| **Amount Debited** | **$0.00** |
| **Net Cash Activity** | **$25.43** |
| **Closing Balance** | **$273.72** |

## Cash & Cash Equivalent Balance Summary

| | Opening | Closing |
|---|---|---|
| Cash | 248.29 | 273.72 |
| **Net Cash Balance** | **$248.29** | **$273.72** |
| **Net Cash & Cash Equivalent Balance** | **$248.29** | **$273.72** |

Same day transfers of cash between account types are not included in this section; such transfers, as well as details for all transactions this period appear in the Transaction Detail.

The period ending market value of any investments shown on this statement will be reported as the Fair Market Value to the Internal Revenue Service in the format required by IRS rules, and at the appropriate reporting time.



| STATEMENT PERIOD | May 31 2023 |
|---|---|
| THROUGH | June 30 2023 |
| ACCOUNT NUMBER | **11583081** |

8050 SW10th Street, Suite 2000
Plantation, FL 33324

Page 2 of 4

## Your Portfolio Holdings

### Cash and Cash Equivalents

| Description | | | | | Market Value |
|---|---|---|---|---|---|
| Cash Balance | | | | | 273.72 |
| **Total Cash and Cash Equivalents** | | | | | **$273.72** |

### Equities

| | | Account | | | Market |
|---|---|---|---|---|---|
| GLOBAL TECH INDS GROUP INC | GTII | Cash | 110.000 | 0.820000 | 90.20 |
| CONTRA GLOBAL TECH IND | 379CN[ | Cash | 11.000 | 0.000000 | 0.00 |
| NEXT BRIDGE HYDROCARBONS | 59199& | Cash | 9,269.000 | 0.001000 | 9.27 |
| **Total Equities and Options** | | | | | **$99.47** |
| **TOTAL MARKET VALUE OF PRICED SECURITIES** | | | | | **$99.47** |

### Fully Paid Lending Position Detail

| Description | Symbol/Cusip | Accrued Interest |
|---|---|---|
| GLOBAL TECH INDS GROUP INC | GTII | 0.00 |
| NEXT BRIDGE HYDROCARBONS | 59199& | 14.70 |
| **Total Accrued Interest** | | 14.70 |

As a participant in TradeStation's Fully Paid Lending Program (the "Program"), the activity reflected above shows the Accrued Interest earned this month for your Fully Paid Lending positions as of the date of this statement. You may sell shares being loaned at any time. Accrued Interest reflects interest that is accrued daily and posted to your account monthly. Any and all activity referenced in this section of the statement is conducted pursuant to the Master Securities Lending Agreement and Risk Disclosures to which you agreed and acknowledged at the time you entered the Program.

| STATEMENT PERIOD | May 31 2023 |
|---|---|
| THROUGH | June 30 2023 |
| ACCOUNT NUMBER | **11583081** |



8050 SW10th Street, Suite 2000
Plantation, FL 33324

Page  3  of  4

## Transaction Detail

### Miscellaneous Activity

| Date | Transaction | Account Type | Description | Symbol/Cusip | Debit Amount | Credit Amount |
|---|---|---|---|---|---|---|
| 06/02/2023 | Journal | Cash | FPL REVENUE | | | 25.43 |
| **Total Miscellaneous** | | | | | **$0.00** | **$25.43** |

Please notify your account executive or representative, or the director of brokerage client service or chief compliance office, in writing of any material changes in your financial circumstances or investment objectives. Remember, you have represented that your objectives are to seek short-term trading profits by actively trading using highly speculative methods.

**GUIDE TO YOUR STATEMENT**
Your statement may contain the following sections:

**Your Portfolio at a Glance:** Reflects the net equity of your account at the close of the statement period, the net equity of your last statement and any change since the last statement. Figures shown for Long and Short Market Value of Securities contain netted values. A more comprehensive breakout of market values is reflected within the body of the statement.

**Transaction Summary and Cash Balance Summary:** Both show your opening and closing balances. Transaction Summary reflects the categories of cash activity. Cash and Cash Equivalent Balance Summary reflects the cash balances by account type. Opening Balance is the credit or debit carried over from the previous period's closing balance. Closing balance is the combination of the total debits and credits for the statement period together with the opening cash balance. A debit balance (money you owe us) is indicated by a minus sign in these sections.

**Retirement Account Summary:** Reflects the contributions received and distributions paid during this statement period as well as for the previous year.

**Your Portfolio Holdings:** Reflects cash and all securities in your account. Accrued interest represents interest earned but not yet paid or collected on the fixed income securities since the last coupon date. Current yield is calculated by dividing the estimated annual income by the market value of the securities and represents an estimated current yield only.

**Market Prices/Bond Ratings**
The market value of your holdings are as of the last business day of the statement period. Prices for determining market values represent estimates. These estimates are obtained from multiple sources, including outside services. Pricing estimates may be based on bids, prices within the bid/offer spread, closing prices or matrix methodology that uses data relating to other securities whose prices are more ascertainable to produce a hypothetical price based on the estimated yield spread relationship between the securities. Pricing estimates do not constitute bids for any securities. Actual prices realized at sale may be more or less than those shown on your statement. Bond ratings are received from outside sources. While we believe our sources for market values and bond ratings to be reliable, we cannot guarantee their accuracy.

**Transaction Detail:** Reflects all transactions settling or processed for your account this statement period.

Trades Executed But Not Yet Settled: This section will reflect any trades not yet settled by the statement closing date. The settlement date is indicated in the first column.

**IMPORTANT NOTES**
Dividend Income: Dividends credited to your account may include capital gains, non-taxable dividends and/or dividends on foreign stock. You may wish to consult your tax advisor with regard to your tax liability on these dividend credits

**Methods of Computing Interest on Debit Balances:**
Interest is charged on a day-by-day basis for any day that there is a net debit balance in your overall account. The calculation is made on a 365-day basis at the rate or rates shown on the statement. Interest rates may be changed from time to time with fluctuating money market rates or for other reasons.

Customer free credit balances may be used in this firm's business subject to the limitation of 17CFR Section 240.15c3-3 under the Securities Exchange Act of 1934. You have the right to receive from us in the course of normal business operation, upon demand, the delivery of:

 a) any free credit balances to which you are entitled
 b) any fully-paid securities to which you are entitled
 c) any securities purchased on margin upon
     full payment of any indebtedness to us

If this is a margin account and we maintain a special memorandum account for you, this is a combined statement of your general account and special memorandum account maintained for you under Section 220.6 of Regulation T issued by the Board of Governors of the Federal Reserve System. The permanent record of this separate account, as required by Regulation T, is available for your inspection.

**For Option Accounts:** Further information with respect to commissions and other charges related to the execution of listed options transactions has been included on confirmations of such transactions previously furnished to you and such information will be made available to you promptly upon written request.

**Use of Investment Advisors:** If you have an agreement with an investment or trading advisor or manager (an "investment advisor") whom you have engaged to invest and trade your funds and assets on your behalf, and whom you have authorized to trade your account with TradeStation Securities, you represent, warrant, acknowledge and agree that: (a) as between you and TradeStation Securities, solely you are fully responsible for all acts, omissions and decisions made by your investment advisor with respect to your account, and you shall fully indemnify and hold harmless TradeStation Securities, and its affiliates, employees and agents, from and against any and all claims, damages, liabilities, losses, costs and expenses (including reasonable attorneys' fees and costs) that arise from, or relate to, any of such acts, omissions or decisions, including, but not limited to, claims, damages, liabilities, losses, costs or expenses assertible or suffered by you or your trading account, and claims which others may assert by or through you or on your behalf, or on their own behalves; and (b) your investment advisor has given us instructions, which may be changed by your investment advisor from time to time, concerning amounts that are to be withdrawn from your account(s) and paid to your investment advisor (or your investment advisor's account with us) as and for your investment advisor's fees, charges or costs payable by you pursuant to your agreement with your investment advisor, and TradeStation Securities is authorized by you to rely fully and completely upon your investment advisor's instructions with no obligation or responsibility to verify the authenticity, validity or accuracy of such instructions either with you or any other person or entity, or any document or other material or potential source of such information.

**Bearer Bonds:** If any securities held by us for your account are bearer obligations which have been issued since December 31, 1982 with original maturities of more than one year, we agree that we will satisfy the conditions set forth in subdivisions (i), (ii) and (iii) of Treasury Regulation Section 1.165-12 (c) (3) and covenant that we will comply with the requirements of Treasury Regulation Section 1.165-12 (c) (1) (iii) concerning the delivery of such bearer obligations.

**Financial Statement:** A financial statement of our firm is available for your personal inspection at our office, or a copy will be mailed to you upon written request.

**Custody:** Whether we are your broker or act as a clearing agent for your broker, we carry your account and act as your custodian for funds and securities, once received by us, which have been deposited directly with us by you, through your broker or otherwise or as a result of transactions we process for your account. Inquiries concerning the positions and balances in your account may be directed to our Client Services Department at (954) 652-7920 or (800) 871-3577. If your account is introduced by another broker, all other inquiries regarding your account and the activity therein should be directed to such broker.

**Reportable to the Internal Revenue Service:** As required by law, at year end, we will report to you and to the Internal Revenue Service, and to certain states, certain information on sales (including short sales), dividends, and various types of interest that have been credited to your account.

**Statement Frequency:** Statements will be mailed to customers who have transaction during the statement period affecting money balances and/or security positions. All other accounts will be sent statements at least four times during a calendar year provided that the account contains a money or security balance.

**Please promptly notify the office servicing your account in writing of any change of address. The office servicing your account can be found on page 1.**

**Please prominently include your account number(s) in all correspondence.**

**Each customer's securities account held at TradeStation Securities, Inc. is insured up to the amount of total net equity representing a loss of both securities and/or cash up to $25,000,000 per account. The first $500,000 of protection, which includes up to $250,000 of protection for cash, is provided by SIPC (Securities Investor Protection Corporation) and the balance is provided by a separate excess SIPC bond issued by Lloyd's of London covering accounts maintained at TradeStation Securities, Inc., up to an additional $24,500,000 per account, subject to a firm-wide maximum protection limit of $300,000,000. Repurchase agreements, reverse repurchase and stock loan transactions, as well as certain mutual funds, may not be covered by the excess SIPC bond.**

**Please promptly report customer complaints or any inaccuracy in your account statement to TradeStation's Client Service Department at (800)871-3577 (in the USA) or (954)652-7920 (outside of the USA). Also, confirm any verbal communication in writing.**



8050 SW 10th Street, Suite 2000
Plantation, FL 33324

**(954) 652-7920 * (800) 871-3577**
**www.tradestation.com**

| | |
|---|---|
| STATEMENT PERIOD | June 30 2023 |
| THROUGH | July 31 2023 |
| ACCOUNT NUMBER | **11583081** |
| LAST STATEMENT | June 30 2023 |

\#      000088451                I=0000



INTER-COASTAL WATERWAYS LLC
5 SEAFARERS CIR
SAVANNAH GA 31411-3112

## Your Portfolio at a Glance

| | This Period |
|---|---|
| Long Market Value | 300.07 |
| Short Market Value | 0.00 |
| **Total Value of Securities** | **$300.07** |
| Cash Balance | 89.34 |
| Short Cash Balance | 0.00 |
| **Net Cash Balance** | **$89.34** |
| **Net Equity** | **$389.41** |
| **Net Equity Last Statement** | **$373.19** |
| **Change Since Last Statement** | **$16.22** |

## Transaction Summary

| | |
|---|---|
| Opening Balance | 273.72 |
| Securities Sold | 0.00 |
| Funds Deposited | 0.00 |
| Money Fund Purchase | 0.00 |
| Dividends/Interest | 0.00 |
| Miscellaneous | 14.70 |
| **Amount Credited** | **$14.70** |
| Securities Bought | -199.08 |
| Funds Withdrawn | 0.00 |
| Money Fund Redemption | 0.00 |
| Dividends/Interest Charged | 0.00 |
| Miscellaneous | 0.00 |
| **Amount Debited** | **-$199.08** |
| **Net Cash Activity** | **-$184.38** |
| **Closing Balance** | **$89.34** |

## Cash & Cash Equivalent Balance Summary

| | Opening | Closing |
|---|---|---|
| Cash | 273.72 | 89.34 |
| **Net Cash Balance** | **$273.72** | **$89.34** |
| **Net Cash & Cash Equivalent Balance** | **$273.72** | **$89.34** |

Same day transfers of cash between account types are not included in this section; such transfers, as well as details for all transactions this period appear in the Transaction Detail.

The period ending market value of any investments shown on this statement will be reported as the Fair Market Value to the Internal Revenue Service in the format required by IRS rules, and at the appropriate reporting time.

| STATEMENT PERIOD | June 30 2023 |
|---|---|
| THROUGH | July 31 2023 |
| ACCOUNT NUMBER | **11583081** |



Page 2 of 5

8050 SW10th Street, Suite 2000
Plantation, FL 33324

## Your Portfolio Holdings

### Cash and Cash Equivalents

| Description | Market Value |
|---|---|
| Cash Balance | 89.34 |
| **Total Cash and Cash Equivalents** | **$89.34** |

### Equities

| Description | Symbol/Cusip | Account | | | Market Value |
|---|---|---|---|---|---|
| GLOBAL TECH INDS GROUP INC | GTII | Cash | 335.000 | 0.868045 | 290.80 |
| CONTRA GLOBAL TECH IND | 379CN[ | Cash | 11.000 | 0.000000 | 0.00 |
| NEXT BRIDGE HYDROCARBONS | 59199& | Cash | 9,269.000 | 0.001000 | 9.27 |
| **Total Equities and Options** | | | | | **$300.07** |
| **TOTAL MARKET VALUE OF PRICED SECURITIES** | | | | | **$300.07** |

### Fully Paid Lending Position Detail

| Description | Symbol/Cusip | Accrued Interest |
|---|---|---|
| NEXT BRIDGE HYDROCARBONS | 59199& | 15.19 |
| **Total Accrued Interest** | | 15.19 |

As a participant in TradeStation's Fully Paid Lending Program (the "Program"), the activity reflected above shows the Accrued Interest earned this month for your Fully Paid Lending positions as of the date of this statement. You may sell shares being loaned at any time. Accrued Interest reflects interest that is accrued daily and posted to your account monthly. Any and all activity referenced in this section of the statement is conducted pursuant to the Master Securities Lending Agreement and Risk Disclosures to which you agreed and acknowledged at the time you entered the Program.

| STATEMENT PERIOD | June 30 2023 |
| THROUGH | July 31 2023 |
| ACCOUNT NUMBER | **11583081** |



8050 SW 10th Street, Suite 2000
Plantation, FL 33324

Page 3 of 5

## Transaction Detail

### Investment Activity

| Settlement Date | Trade Date | Trans-action | Acct Type | Description | Symbol/Cusip | Quantity | Price | Debit Amount | Credit Amount |
|---|---|---|---|---|---|---|---|---|---|
| 07/27/2023 | 07/25/2023 | Bought | Cash | GLOBAL TECH INDS GROUP INC COM | GTII | 225.000 | $0.885 | -199.08 | |
| **Total Investment Activity** | | | | | | | | **-$199.08** | **$0.00** |

### Miscellaneous Activity

| Date | Transaction | Account Type | Description | Symbol/Cusip | Debit Amount | Credit Amount |
|---|---|---|---|---|---|---|
| 07/05/2023 | Journal | Cash | FPL REVENUE | | | 14.70 |
| **Total Miscellaneous** | | | | | **$0.00** | **$14.70** |

Please notify your account executive or representative, a director of brokerage Client Services or the chief compliance officer, in writing, of any material changes in your financial circumstances or investment objectives. Remember, you have represented that you are a self-directed trader, and and thus you are responsible for all trading decisions in your account. If your objectives include seeking short-term trading profits by actively trading using highly speculative methods, you may carry a higher degree of risk.

**GUIDE TO YOUR STATEMENT**
Your statement may contain the following sections:

**Your Portfolio at a Glance:** Reflects the net equity of your account at the close of the statement period, the net equity of your last statement and any change since the last statement. Figures shown for Long and Short Market Value of Securities contain netted values. A more comprehensive breakout of market values is reflected within the body of the statement.

**Transaction Summary and Cash Balance Summary:** Both show your opening and closing balances. Transaction Summary reflects the categories of cash activity. Cash and Cash Equivalent Balance Summary reflects the cash balances by account type. Opening Balance is the credit or debit carried over from the previous period's closing balance. Closing balance is the combination of the total debits and credits for the statement period together with the opening cash balance. A debit balance (money you owe us) is indicated by a minus sign in these sections.

**Retirement Account Summary:**   Reflects the contributions received and distributions paid during this statement period as well as for the previous year. Your Portfolio Holdings: Reflects cash and all securities in your account. Accrued interest represents interest earned but not yet paid or collected on the fixed income securities since the last coupon date. There is no guarantee that this interest will be paid by the issuer. Current yield is calculated by dividing the estimated annual income by the market value of the securities and represents an estimated current yield only.

**Market Prices/Bond Ratings:** The market value of your holdings are as of the last business day of the statement period. Prices for determining market values represent estimates. These estimates are obtained from multiple sources, including outside services. Pricing estimates may be based on bids, prices within the bid/offer spread, closing prices or matrix methodology that uses data relating to other securities whose prices are more ascertainable to produce a hypothetical price based on the estimated yield spread relationship between the securities. Pricing estimates do not constitute bids for any securities. Actual prices realized at sale may be more or less than those shown on your statement. Bond ratings are received from outside sources. While we believe our sources for market values and bond ratings to be reliable, we cannot guarantee their accuracy.

**Transaction Detail:** Reflects all transactions settling or processed for your account this statement period.

Trades Executed But Not Yet Settled: This section will reflect any trades not yet settled by the statement closing date. The settlement date is indicated in the first column.

**IMPORTANT NOTES**

Dividend Income: Dividends credited to your account may include capital gains, non-taxable dividends and/or dividends on foreign stock. You may wish to consult your tax advisor with regard to your tax liability on these dividend credits.

**Methods of Computing Interest on Debit Balances:** Interest is charged on a day-by-day basis for any day that there is a net debit balance in your overall account. The calculation is made on a 365-day basis at the rate or rates shown on the statement. Interest rates may be changed from time to time with fluctuating money market rates or for other reasons.

Customer free credit balances may be used in this firm's business subject to the limitation of 17CFR Section 240.15c3-3 under the Securities Exchange Act of 1934. You have the right to receive from us in the course of normal business operation, upon demand, the delivery of:

a) any free credit balances to which you are entitled
b) any fully-paid securities to which you are entitled
c) any securities purchased on margin upon full payment of any indebtedness to us

If this is a margin account and we maintain a special memorandum account for you, this is a combined statement of your general account and special memorandum account maintained for you under Section 220.6 of Regulation T issued by the Board of Governors of the Federal Reserve System. The permanent record of this separate account, as required by Regulation T, is available for your inspection.

**For Option Accounts:**   Further information with respect to commissions and other charges related to the execution of listed options transactions has been included on confirmations of such transactions previously furnished to you and such information will be made available to you promptly upon written request.
**Use of Investment Advisors:** If you have an agreement with an investment or trading advisor or manager (an "investment advisor") whom you have engaged to invest and trade your funds and assets on your behalf, and whom you have authorized to trade your account with TradeStation Securities, you represent, warrant, acknowledge and agree that: (a) as between you and TradeStation Securities, solely you are fully responsible for all acts, omissions and decisions made by your investment advisor with respect to your account, and you shall fully indemnify and hold harmless TradeStation Securities, and its affiliates, employees and agents, from and against any and all claims, damages, liabilities, losses, costs and expenses

(including reasonable attorneys' fees and costs) that arise from, or relate to, any of such acts, omissions or decisions, including, but not limited to, claims, damages, liabilities, losses, costs or expenses assertible or suffered by you or your trading account, and claims which others may assert by or through you or on your behalf, or on their own behalves; and (b) your investment advisor has given us instructions, which may be changed by your investment advisor from time to time, concerning amounts that are to be withdrawn from your account(s) and paid to your investment advisor (or your investment advisor's account with us) as and for your investment advisor's fees, charges or costs payable by you pursuant to your agreement with your investment advisor, and TradeStation Securities is authorized by you to rely fully and completely upon your investment advisor's instructions with no obligation or responsibility to verify the authenticity, validity or accuracy of such instructions either with you or any other person or entity, or any document or other material or potential source of such information.

**Bearer Bonds:** If any securities held by us for your account are bearer obligations which have been issued since December 31, 1982 with original maturities of more than one year, we agree that we will satisfy the conditions set forth in subdivisions (i), (ii) and (iii) of Treasury Regulation Section 1.165-12 (c) (3) and covenant that we will comply with the requirements of Treasury Regulation Section 1.165-12 (c) (1) (iii) concerning the delivery of such bearer obligations.

**SECURITIES RISKS:** It is agreed between you and TradeStation Securities, that you understand the risks that may apply to the securities in which transactions are affected. Each security may have its own special risks. Complex securities may not be appropriate for most investors. With respect to effecting transactions in any of the following types of securities, please carefully review the information below, and review prospectuses if applicable.  Prospectuses, if applicable, will be sent under a separate cover.

ETPs: Exchange-traded products (ETPs) are types of securities that track underlying security, index, or financial instruments. ETP's include exchange-traded funds (ETFs) and exchange-traded notes (ETNs).  Here are some of the risks of these securities:

- ETPs are subject to market volatility and the risks of their underlying investments and/or strategies.

- ETPs are subject to management fees and other expenses that reduce performance.

- Complex ETPs, including commodity ETPs and ETNs, that offer leveraged or inverse exposure, may not behave the way most investors expect.

- ETPs have specific investment strategies, management fees and expenses, which are detailed in an ETP's prospectus or other offering material.

- Leveraged and inverse ETPs are intended to be held no longer than one trading session. Due to the effects of compounding and the fact that they are reset daily, their performance over longer periods of time can differ significantly from their stated daily objective. As such, these may be unsuitable for retail investors who plan to hold them for longer than one trading session.

- Some ETPs may be asset backed, debt or callable securities. Please review additional risks below.

**Asset Backed Securities:** Debt securities that are considered asset-backed securities represent an interest in or are secured by a pool of receivables or other financial assets that are continuously subject to prepayment. The actual yield of such asset-backed security may vary according to the rate at which the underlying receivables or other financial assets are prepaid. Information concerning the factors that affect yield (including at a minimum estimated yield, weighted average life, and the prepayment assumptions underlying yield) will be furnished upon written request.

**Debt and Callable Securities:** Any security, such as a bond, municipal bond, debenture, note, certain ETNs, or any other similar instrument which evidences a liability of the issuer (including any such security that is convertible into stock or a similar security) and fractional or participation interests in one or more of any of the foregoing. Transactions in these securities may be subject to call or redemption risks. Securities issued with an embedded call provision allow the issuer to repurchase or redeem the security up to a specified date. These securities may be redeemed or repurchased in whole or in part prior to maturity and are subject to certain conditions. Redemption and call provisions may affect the yields represented. Early redemption could affect the securities' yields. Maturity dates may be extended by the issuer thereof, with a variable interest rate.

**Mutual Funds:** For front-end load mutual funds, you may be eligible for breakpoint discounts based on the size of your purchase, current holdings or future purchases. The sales charge you paid may differ slightly from the Prospectus disclosed rate due to rounding calculations. Please refer to the Prospectus, Statement of Additional Information or contact TradeStation Securities for further information.

**Other Complex Products:** Other securities such as warrants/rights, preferred stocks, or SPACs may have unique characteristics and risks. If you would like additional information on a security that may be complex, please contact TradeStation Securities for information.

Please review TradeStation's "Investment and Trading Disclosures Booklet - Equities & Options" which can be found here: https://www.tradestation.com/important-information/ for information. Additional information is available and can be provided for any security upon request to TradeStation Securities.

**Financial Statement:** A financial statement of our firm is available for your personal inspection at our office, or a copy will be mailed to you upon written request.

**Custody**

Retail Accounts: TradeStation Securities carries your account and acts as your custodian for funds and securities, once received by us, which have been deposited directly with us by you.

Institutional Accounts: TradeStation Securities clears institutional account trades or provides order execution services on Delivery Versus Payment /Receipt Versus Payment ("DVP/RVP") basis. Trades in these accounts may be cleared and settled by another broker. Any inquiries regarding your account and the activity therein should be directed to TradeStation Securities and the broker servicing your account.

DVP/RVP Accounts: Quarterly account statements for DVP/RVP Accounts may be suspended provided that the account is (a) carried solely for the purpose of execution on a DVP/RVP basis in conformity with applicable rules and regulations; (b) every transaction effected for the account is done on a DVP/RVP basis in conformity with FINRA Rule 11860; (c) the account does not show security or money positions at the end of the quarter; and (d) the customer consents to the suspension of such statements in writing. TradeStation Securities will provide any particular statement or statements to the customer promptly upon written request; and promptly reinstate the delivery of such statements to the customer upon written request.

**Please promptly notify the office servicing your account, in writing, of any change of account information, including addresses and contact information. The office servicing your account can be found on page 1.**

**Please prominently include your account number(s) in all correspondence.**

Inquiries concerning your account may be directed to our Client Services Department at (954) 652-7920 or (800) 871-3577. Additionally, please promptly report any complaints and/or statement inaccuracies or discrepancies to TradeStation's Client Services Department at (800) 871-3577 (in the USA) or (954) 652-7920 (outside of the USA), as well as any other broker servicing your account, if applicable. Also, confirm any verbal communication in writing.

**Reportable to the Internal Revenue Service:** As required by law, at year end, we will report to you and to the Internal Revenue Service, and to certain states, certain information on sales (including short sales), dividends, and various types of interest that have been credited to your account.

**Statement Frequency:** Statements will be mailed to customers who have any transaction during the statement period affecting money balances and/or security positions. All other accounts will be sent statements at least four times during a calendar year provided that the account contains a money or security balance.

**Each customer's securities account held at TradeStation Securities is insured up to the amount of total net equity representing a loss of both securities and/or cash up to $25,000,000 per account. The first $500,000 of protection, which includes up to $250,000 of protection for cash, is provided by the Securities Investor Protection Corporation (SIPC) and the balance is provided by a separate excess SIPC bond issued by Lloyd's of London covering accounts maintained at TradeStation Securities, up to an additional $24,500,000 per account, subject to a $900,000 per account maximum for cash and a firm-wide maximum protection limit of $300,000,000. Repurchase agreements, reverse repurchase and stock loan transactions, as well as certain mutual funds, may not be covered by the excess SIPC bond.**



8050 SW 10th Street, Suite 2000
Plantation, FL 33324

**(954) 652-7920 * (800) 871-3577**
**www.tradestation.com**

| | |
|---|---|
| STATEMENT PERIOD | August 31 2023 |
| THROUGH | September 29 2023 |
| ACCOUNT NUMBER | **11583081** |
| LAST STATEMENT | August 31 2023 |

#    000112505              I=0000



INTER-COASTAL WATERWAYS LLC
5 SEAFARERS CIR
SAVANNAH GA 31411-3112

## Your Portfolio at a Glance

| | This Period |
|---|---|
| Long Market Value | 277.27 |
| Short Market Value | 0.00 |
| **Total Value of Securities** | **$277.27** |
| Cash Balance | 109.72 |
| Short Cash Balance | 0.00 |
| **Net Cash Balance** | **$109.72** |
| **Net Equity** | **$386.99** |
| **Net Equity Last Statement** | **$324.85** |
| **Change Since Last Statement** | **$62.14** |

## Transaction Summary

| | |
|---|---|
| Opening Balance | 104.53 |
| Securities Sold | 0.00 |
| Funds Deposited | 0.00 |
| Money Fund Purchase | 0.00 |
| Dividends/Interest | 0.00 |
| Miscellaneous | 15.19 |
| **Amount Credited** | **$15.19** |
| Securities Bought | 0.00 |
| Funds Withdrawn | 0.00 |
| Money Fund Redemption | 0.00 |
| Dividends/Interest Charged | 0.00 |
| Miscellaneous | -10.00 |
| **Amount Debited** | **-$10.00** |
| **Net Cash Activity** | **$5.19** |
| **Closing Balance** | **$109.72** |

## Cash & Cash Equivalent Balance Summary

| | Opening | Closing |
|---|---|---|
| Cash | 104.53 | 109.72 |
| **Net Cash Balance** | **$104.53** | **$109.72** |
| **Net Cash & Cash Equivalent Balance** | **$104.53** | **$109.72** |

Same day transfers of cash between account types are not included in this section; such transfers, as well as details for all transactions this period appear in the Transaction Detail.

The period ending market value of any investments shown on this statement will be reported as the Fair Market Value to the Internal Revenue Service in the format required by IRS rules, and at the appropriate reporting time.

| STATEMENT PERIOD | August 31 2023 |
| --- | --- |
| THROUGH | September 29 2023 |
| ACCOUNT NUMBER | **11583081** |



8050 SW10th Street, Suite 2000
Plantation, FL 33324

Page 2  of  5

## Your Portfolio Holdings

**Cash and Cash Equivalents**

| Description | | | | Market Value |
| --- | --- | --- | --- | --- |
| Cash Balance | | | | 109.72 |
| **Total Cash and Cash Equivalents** | | | | **$109.72** |

**Equities**

| Description | Symbol | Account | | | Market |
| --- | --- | --- | --- | --- | --- |
| GLOBAL TECH INDS GROUP INC | GTII | Cash | 335.000 | 0.800000 | 268.00 |
| CONTRA GLOBAL TECH IND | 379CN[ | Cash | 11.000 | 0.000000 | 0.00 |
| NEXT BRIDGE HYDROCARBONS | 59199& | Cash | 9,269.000 | 0.001000 | 9.27 |
| **Total Equities and Options** | | | | | **$277.27** |
| **TOTAL MARKET VALUE OF PRICED SECURITIES** | | | | | **$277.27** |

**Fully Paid Lending Position Detail**

| Description | Symbol/Cusip | Accrued Interest |
| --- | --- | --- |
| GLOBAL TECH INDS GROUP INC | GTII | 0.28 |
| NEXT BRIDGE HYDROCARBONS | 59199& | 14.70 |
| **Total Accrued Interest** | | 14.98 |

As a participant in TradeStation's Fully Paid Lending Program (the "Program"), the activity reflected above shows the Accrued Interest earned this month for your Fully Paid Lending positions as of the date of this statement. You may sell shares being loaned at any time. Accrued Interest reflects interest that is accrued daily and posted to your account monthly. Any and all activity referenced in this section of the statement is conducted pursuant to the Master Securities Lending Agreement and Risk Disclosures to which you agreed and acknowledged at the time you entered the Program.



STATEMENT PERIOD August 31 2023
THROUGH September 29 2023
ACCOUNT NUMBER **11583081**

Page 3 of 5

8050 SW 10th Street, Suite 2000
Plantation, FL 33324

## Transaction Detail

**Miscellaneous Activity**

| Date | Transaction | Account Type | Description | Symbol/Cusip | Debit Amount | Credit Amount |
|------|-------------|--------------|-------------|--------------|--------------|---------------|
| 09/05/2023 | Journal | Cash | FPL REVENUE | | | 15.19 |
| 09/11/2023 | Journal | Cash | Monthly Inactivity Fee Septemb | | -10.00 | |
| **Total Miscellaneous** | | | | | **-$10.00** | **$15.19** |

Please notify your account executive or representative, a director of brokerage Client Services or the chief compliance officer, in writing, of any material changes in your financial circumstances or investment objectives. Remember, you have represented that you are a self-directed trader, and, and thus you are responsible for all trading decisions in your account. If your objectives include seeking short-term trading profits by actively trading using highly speculative methods, you may carry a higher degree of risk.

**GUIDE TO YOUR STATEMENT**
Your statement may contain the following sections:

**Your Portfolio at a Glance:** Reflects the net equity of your account at the close of the statement period, the net equity of your last statement and any change since the last statement. Figures shown for Long and Short Market Value of Securities contain netted values. A more comprehensive breakout of market values is reflected within the body of the statement.

**Transaction Summary and Cash Balance Summary:** Both show your opening and closing balances. Transaction Summary reflects the categories of cash activity. Cash and Cash Equivalent Balance Summary reflects the cash balances by account type. Opening Balance is the credit or debit carried over from the previous period's closing balance. Closing balance is the combination of the total debits and credits for the statement period together with the opening cash balance. A debit balance (money you owe us) is indicated by a minus sign in these sections.

**Retirement Account Summary:** Reflects the contributions received and distributions paid during this statement period as well as for the previous year. Your Portfolio Holdings: Reflects cash and all securities in your account. Accrued interest represents interest earned but not yet paid or collected on the fixed income securities since the last coupon date. There is no guarantee that this interest will be paid by the issuer. Current yield is calculated by dividing the estimated annual income by the market value of the securities and represents an estimated current yield only.

**Market Prices/Bond Ratings:** The market value of your holdings are as of the last business day of the statement period. Prices for determining market values represent estimates. These estimates are obtained from multiple sources, including outside services. Pricing estimates may be based on bids, prices within the bid/offer spread, closing prices or matrix methodology that uses data relating to other securities whose prices are more ascertainable to produce a hypothetical price based on the estimated yield spread relationship between the securities. Pricing estimates do not constitute bids for any securities. Actual prices realized at sale may be more or less than those shown on your statement. Bond ratings are received from outside sources. While we believe our sources for market values and bond ratings to be reliable, we cannot guarantee their accuracy.

**Transaction Detail:** Reflects all transactions settling or processed for your account this statement period.

Trades Executed But Not Yet Settled: This section will reflect any trades not yet settled by the statement closing date. The settlement date is indicated in the first column.

**IMPORTANT NOTES**

Dividend Income: Dividends credited to your account may include capital gains, non-taxable dividends and/or dividends on foreign stock. You may wish to consult your tax advisor with regard to your tax liability on these dividend credits.

**Methods of Computing Interest on Debit Balances:** Interest is charged on a day-by-day basis for any day that there is a net debit balance in your overall account. The calculation is made on a 365-day basis at the rate or rates shown on the statement. Interest rates may be changed from time to time with fluctuating money market rates or for other reasons.

Customer free credit balances may be used in this firm's business subject to the limitation of 17CFR Section 240.15c3-3 under the Securities Exchange Act of 1934. You have the right to receive from us in the course of normal business operation, upon demand, the delivery of:

a) any free credit balances to which you are entitled
b) any fully-paid securities to which you are entitled
c) any securities purchased on margin upon full payment of any indebtedness to us

If this is a margin account and we maintain a special memorandum account for you, this is a combined statement of your general account and special memorandum account maintained for you under Section 220.6 of Regulation T issued by the Board of Governors of the Federal Reserve System. The permanent record of this separate account, as required by Regulation T, is available for your inspection.

**For Option Accounts:**   Further information with respect to commissions and other charges related to the execution of listed options transactions has been included on confirmations of such transactions previously furnished to you and such information will be made available to you promptly upon written request.
**Use of Investment Advisors:** If you have an agreement with an investment or trading advisor or manager (an "investment advisor") whom you have engaged to invest and trade your funds and assets on your behalf, and whom you have authorized to trade your account with TradeStation Securities, you represent, warrant, acknowledge and agree that: (a) as between you and TradeStation Securities, solely you are fully responsible for all acts, omissions and decisions made by your investment advisor with respect to your account, and you shall fully indemnify and hold harmless TradeStation Securities, and its affiliates, employees and agents, from and against any and all claims, damages, liabilities, losses, costs and expenses

(including reasonable attorneys' fees and costs) that arise from, or relate to, any of such acts, omissions or decisions, including, but not limited to, claims, damages, liabilities, losses, costs or expenses assertible or suffered by you or your trading account, and claims which others may assert by or through you or on your behalf, or on their own behalves; and (b) your investment advisor has given us instructions, which may be changed by your investment advisor from time to time, concerning amounts that are to be withdrawn from your account(s) and paid to your investment advisor (or your investment advisor's account with us) as and for your investment advisor's fees, charges or costs payable by you pursuant to your agreement with your investment advisor, and TradeStation Securities is authorized by you to rely fully and completely upon your investment advisor's instructions with no obligation or responsibility to verify the authenticity, validity or accuracy of such instructions either with you or any other person or entity, or any document or other material or potential source of such information.

**Bearer Bonds:** If any securities held by us for your account are bearer obligations which have been issued since December 31, 1982 with original maturities of more than one year, we agree that we will satisfy the conditions set forth in subdivisions (i), (ii) and (iii) of Treasury Regulation Section 1.165-12 (c) (3) and covenant that we will comply with the requirements of Treasury Regulation Section 1.165-12 (c) (1) (iii) concerning the delivery of such bearer obligations.

**SECURITIES RISKS:** It is agreed between you and TradeStation Securities, that you understand the risks that may apply to the securities in which transactions are affected. Each security may have its own special risks. Complex securities may not be appropriate for most investors. With respect to effecting transactions in any of the following types of securities, please carefully review the information below, and review prospectuses if applicable.  Prospectuses, if applicable, will be sent under a separate cover.

ETPs: Exchange-traded products (ETPs) are types of securities that track underlying security, index, or financial instruments. ETP's include exchange-traded funds (ETFs) and exchange-traded notes (ETNs).  Here are some of the risks of these securities:

- ETPs are subject to market volatility and the risks of their underlying investments and/or strategies.

- ETPs are subject to management fees and other expenses that reduce performance.

- Complex ETPs, including commodity ETPs and ETNs, that offer leveraged or inverse exposure, may not behave the way most investors expect.

- ETPs have specific investment strategies, management fees and expenses, which are detailed in an ETP's prospectus or other offering material.

- Leveraged and inverse ETPs are intended to be held no longer than one trading session. Due to the effects of compounding and the fact that they are reset daily, their performance over longer periods of time can differ significantly from their stated daily objective. As such, these may be unsuitable for retail investors who plan to hold them for longer than one trading session.
- Some ETPs may be asset backed, debt or callable securities. Please review additional risks below.

Asset Backed Securities: Debt securities that are considered asset-backed securities represent an interest in or are secured by a pool of receivables or other financial assets that are continuously subject to prepayment. The actual yield of such asset-backed security may vary according to the rate at which the underlying receivables or other financial assets are prepaid. Information concerning the factors that affect yield (including at a minimum estimated yield, weighted average life, and the prepayment assumptions underlying yield) will be furnished upon written request.

Debt and Callable Securities: Any security, such as a bond, municipal bond, debenture, note, certain ETNs, or any other similar instrument which evidences a liability of the issuer (including any such security that is convertible into stock or a similar security) and fractional or participation interests in one or more of any of the foregoing. Transactions in these securities may be subject to call or redemption rules. Securities issued with an embedded call provision allow the issuer to repurchase or redeem the security up to a specified date. These securities may be redeemed or repurchased in whole or in part prior to maturity and are subject to certain conditions. Redemption and call provisions may affect the yields represented. Early redemption could affect the securities' yields. Maturity dates may be extended by the issuer thereof, with a variable interest rate.

Mutual Funds: For front-end load mutual funds, you may be eligible for breakpoint discounts based on the size of your purchase, current holdings or future purchases. The sales charge you paid may differ slightly from the Prospectus disclosed rate due to rounding calculations. Please refer to the Prospectus, Statement of Additional Information or contact TradeStation Securities for further information.

Other Complex Products: Other securities such as warrants/rights, preferred stocks, or SPACs may have unique characteristics and risks. If you would like additional information on a security that may be complex, please contact TradeStation Securities for information.

Please review TradeStation's "Investment and Trading Disclosures Booklet - Equities & Options" which can be found here: https://www.tradestation.com/important-information/ for information. Additional information is available and can be provided for any security upon request to TradeStation Securities.

**Financial Statement:** A financial statement of our firm is available for your personal inspection at our office, or a copy will be mailed to you upon written request.

**Custody**

Retail Accounts: TradeStation Securities carries your account and acts as your custodian for funds and securities, once received by us, which have been deposited directly with us by you.

Institutional Accounts: TradeStation Securities clears institutional account trades or provides order execution services on Delivery Versus Payment /Receipt Versus Payment ("DVP/RVP") basis. Trades in these accounts may be cleared and settled by another broker. Any inquiries regarding your account and the activity therein should be directed to TradeStation Securities and the broker servicing your account.

DVP/RVP Accounts: Quarterly account statements for DVP/RVP Accounts may be suspended provided that the account is (a) carried solely for the purpose of execution on a DVP/RVP basis in conformity with applicable rules and regulations; (b) every transaction effected for the account is done on a DVP/RVP basis in conformity with FINRA Rule 11860; (c) the account does not show security or money positions at the end of the quarter; and (d) the customer consents to the suspension of such statements in writing. TradeStation Securities will provide any particular statement or statements to the customer promptly upon written request; and promptly reinstate the delivery of such statements to the customer upon written request.

**Please promptly notify the office servicing your account, in writing, of any change of account information, including addresses and contact information. The office servicing your account can be found on page 1.**

**Please prominently include your account number(s) in all correspondence.**

Inquiries concerning your account may be directed to our Client Services Department at (954) 652-7920 or (800) 871-3577. Additionally, please promptly report any complaints and/or statement inaccuracies or discrepancies to TradeStation's Client Services Department at (800) 871-3577 (in the USA) or (954) 652-7920 (outside of the USA), as well as any other broker servicing your account, if applicable. Also, confirm any verbal communication in writing.

**Reportable to the Internal Revenue Service:** As required by law, at year end, we will report to you and to the Internal Revenue Service, and to certain states, certain information on sales (including short sales), dividends, and various types of interest that have been credited to your account.

**Statement Frequency:** Statements will be mailed to customers who have any transaction during the statement period affecting money balances and/or security positions. All other accounts will be sent statements at least four times during a calendar year provided that the account contains a money or security balance.

**Each customer's securities account held at TradeStation Securities is insured up to the amount of total net equity representing a loss of both securities and/or cash up to $25,000,000 per account. The first $500,000 of protection, which includes up to $250,000 of protection for cash, is provided by the Securities Investor Protection Corporation (SIPC) and the balance is provided by a separate excess SIPC bond issued by Lloyd's of London covering accounts maintained at TradeStation Securities, up to an additional $24,500,000 per account, subject to a $900,000 per account maximum for cash and a firm-wide maximum protection limit of $300,000,000. Repurchase agreements, reverse repurchase and stock loan transactions, as well as certain mutual funds, may not be covered by the excess SIPC bond.**



8050 SW 10th Street, Suite 2000
Plantation, FL 33324

**(954) 652-7920 * (800) 871-3577**
**www.tradestation.com**

| STATEMENT PERIOD | September 29 2023 |
|---|---|
| THROUGH | October 31 2023 |
| ACCOUNT NUMBER | **11583081** |
| LAST STATEMENT | September 29 2023 |

#     000097169           I=0000



INTER-COASTAL WATERWAYS LLC
5 SEAFARERS CIR
SAVANNAH GA 31411-3112

## Your Portfolio at a Glance

| | This Period |
|---|---|
| Long Market Value | 213.59 |
| Short Market Value | 0.00 |
| **Total Value of Securities** | **$213.59** |
| Cash Balance | 114.70 |
| Short Cash Balance | 0.00 |
| **Net Cash Balance** | **$114.70** |
| **Net Equity** | **$328.29** |
| **Net Equity Last Statement** | **$386.99** |
| **Change Since Last Statement** | **-$58.70** |

## Transaction Summary

| | |
|---|---|
| Opening Balance | 109.72 |
| Securities Sold | 0.00 |
| Funds Deposited | 0.00 |
| Money Fund Purchase | 0.00 |
| Dividends/Interest | 0.00 |
| Miscellaneous | 14.98 |
| **Amount Credited** | **$14.98** |
| Securities Bought | 0.00 |
| Funds Withdrawn | 0.00 |
| Money Fund Redemption | 0.00 |
| Dividends/Interest Charged | 0.00 |
| Miscellaneous | -10.00 |
| **Amount Debited** | **-$10.00** |
| **Net Cash Activity** | **$4.98** |
| **Closing Balance** | **$114.70** |

## Cash & Cash Equivalent Balance Summary

| | Opening | Closing |
|---|---|---|
| Cash | 109.72 | 114.70 |
| **Net Cash Balance** | **$109.72** | **$114.70** |
| **Net Cash & Cash Equivalent Balance** | **$109.72** | **$114.70** |

Same day transfers of cash between account types are not included in this section; such transfers, as well as details for all transactions this period appear in the Transaction Detail.

The period ending market value of any investments shown on this statement will be reported as the Fair Market Value to the Internal Revenue Service in the format required by IRS rules, and at the appropriate reporting time.

| STATEMENT PERIOD | September 29 2023 |
|---|---|
| THROUGH | October 31 2023 |
| ACCOUNT NUMBER | **11583081** |



Page 2 of 5

8050 SW10th Street, Suite 2000
Plantation, FL 33324

## Your Portfolio Holdings

### Cash and Cash Equivalents

| Description | | | | | Market Value |
|---|---|---|---|---|---|
| Cash Balance | | | | | 114.70 |
| **Total Cash and Cash Equivalents** | | | | | **$114.70** |

### Equities

| | | Account | | | Market |
|---|---|---|---|---|---|
| GLOBAL TECH INDS GROUP INC | GTII | Cash | 335.000 | 0.609900 | 204.32 |
| CONTRA GLOBAL TECH IND | 379CN[ | Cash | 11.000 | 0.000000 | 0.00 |
| NEXT BRIDGE HYDROCARBONS | 59199& | Cash | 9,269.000 | 0.001000 | 9.27 |
| **Total Equities and Options** | | | | | **$213.59** |
| **TOTAL MARKET VALUE OF PRICED SECURITIES** | | | | | **$213.59** |

### Fully Paid Lending Position Detail

| Description | Symbol/Cusip | Accrued Interest |
|---|---|---|
| GLOBAL TECH INDS GROUP INC | GTII | 0.34 |
| NEXT BRIDGE HYDROCARBONS | 59199& | 15.19 |
| **Total Accrued Interest** | | 15.53 |

As a participant in TradeStation's Fully Paid Lending Program (the "Program"), the activity reflected above shows the Accrued Interest earned this month for your Fully Paid Lending positions as of the date of this statement. You may sell shares being loaned at any time. Accrued Interest reflects interest that is accrued daily and posted to your account monthly. Any and all activity referenced in this section of the statement is conducted pursuant to the Master Securities Lending Agreement and Risk Disclosures to which you agreed and acknowledged at the time you entered the Program.



8050 SW 10th Street, Suite 2000
Plantation, FL 33324

## Transaction Detail

### Miscellaneous Activity

| Date | Transaction | Account Type | Description | Symbol/Cusip | Debit Amount | Credit Amount |
|------|-------------|--------------|-------------|--------------|-------------|---------------|
| 10/03/2023 | Journal | Cash | FPL REVENUE | | | 14.98 |
| 10/10/2023 | Journal | Cash | Monthly Inactivity Fee October | | -10.00 | |
| **Total Miscellaneous** | | | | | **-$10.00** | **$14.98** |

Please notify your account executive or representative, a director of brokerage Client Services or the chief compliance officer, in writing, of any material changes in your financial circumstances or investment objectives. Remember, you have represented that you are a self-directed trader, and and thus you are responsible for all trading decisions in your account. If your objectives include seeking short-term trading profits by actively trading using highly speculative methods, you may carry a higher degree of risk.

**GUIDE TO YOUR STATEMENT**
Your statement may contain the following sections:

**Your Portfolio at a Glance:** Reflects the net equity of your account at the close of the statement period, the net equity of your last statement and any change since the last statement. Figures shown for Long and Short Market Value of Securities contain netted values. A more comprehensive breakout of market values is reflected within the body of the statement.

**Transaction Summary and Cash Balance Summary:** Both show your opening and closing balances. Transaction Summary reflects the categories of cash activity. Cash and Cash Equivalent Balance Summary reflects the cash balances by account type. Opening Balance is the credit or debit carried over from the previous period's closing balance. Closing balance is the combination of the total debits and credits for the statement period together with the opening cash balance. A debit balance (money you owe us) is indicated by a minus sign in these sections.

**Retirement Account Summary:**    Reflects the contributions received and distributions paid during this statement period as well as for the previous year. Your Portfolio Holdings: Reflects cash and all securities in your account. Accrued interest represents interest earned but not yet paid or collected on the fixed income securities since the last coupon date. There is no guarantee that this interest will be paid by the issuer. Current yield is calculated by dividing the estimated annual income by the market value of the securities and represents an estimated current yield only.

**Market Prices/Bond Ratings:** The market value of your holdings are as of the last business day of the statement period. Prices for determining market values represent estimates. These estimates are obtained from multiple sources, including outside services. Pricing estimates may be based on bids, prices within the bid/offer spread, closing prices or matrix methodology that uses data relating to other securities whose prices are more ascertainable to produce a hypothetical price based on the estimated yield spread relationship between the securities. Pricing estimates do not constitute bids for any securities. Actual prices realized at sale may be more or less than those shown on your statement. Bond ratings are received from outside sources. While we believe our sources for market values and bond ratings to be reliable, we cannot guarantee their accuracy.

**Transaction Detail:** Reflects all transactions settling or processed for your account this statement period.

Trades Executed But Not Yet Settled: This section will reflect any trades not yet settled by the statement closing date. The settlement date is indicated in the first column.

**IMPORTANT NOTES**

Dividend Income: Dividends credited to your account may include capital gains, non-taxable dividends and/or dividends on foreign stock. You may wish to consult your tax advisor with regard to your tax liability on these dividend credits.

**Methods of Computing Interest on Debit Balances:** Interest is charged on a day-by-day basis for any day that there is a net debit balance in your overall account. The calculation is made on a 365-day basis at the rate or rates shown on the statement. Interest rates may be changed from time to time with fluctuating money market rates or for other reasons.

Customer free credit balances may be used in this firm's business subject to the limitation of 17CFR Section 240.15c3-3 under the Securities Exchange Act of 1934. You have the right to receive from us in the course of normal business operation, upon demand, the delivery of:

a) any free credit balances to which you are entitled
b) any fully-paid securities to which you are entitled
c) any securities purchased on margin upon full payment of any indebtedness to us

If this is a margin account and we maintain a special memorandum account for you, this is a combined statement of your general account and special memorandum account maintained for you under Section 220.6 of Regulation T issued by the Board of Governors of the Federal Reserve System. The permanent record of this separate account, as required by Regulation T, is available for your inspection.

**For Option Accounts:**    Further information with respect to commissions and other charges related to the execution of listed options transactions has been included on confirmations of such transactions previously furnished to you and such information will be made available to you promptly upon written request.
**Use of Investment Advisors:** If you have an agreement with an investment or trading advisor or manager (an "investment advisor") whom you have engaged to invest and trade your funds and assets on your behalf, and whom you have authorized to trade your account with TradeStation Securities, you represent, warrant, acknowledge and agree that: (a) as between you and TradeStation Securities, solely you are fully responsible for all acts, omissions and decisions made by your investment advisor with respect to your account, and you shall fully indemnify and hold harmless TradeStation Securities, and its affiliates, employees and agents, from and against any and all claims, damages, liabilities, losses, costs and expenses

(including reasonable attorneys' fees and costs) that arise from, or relate to, any of such acts, omissions or decisions, including, but not limited to, claims, damages, liabilities, losses, costs or expenses assertible or suffered by you or your trading account, and claims which others may assert by or through you or on your behalf, or on their own behalves; and (b) your investment advisor has given us instructions, which may be changed by your investment advisor from time to time, concerning amounts that are to be withdrawn from your account(s) and paid to your investment advisor (or your investment advisor's account with us) as and for your investment advisor's fees, charges or costs payable by you pursuant to your agreement with your investment advisor, and TradeStation Securities is authorized by you to rely fully and completely upon your investment advisor's instructions with no obligation or responsibility to verify the authenticity, validity or accuracy of such instructions either with you or any other person or entity, or any document or other material or potential source of such information.

**Bearer Bonds:** If any securities held by us for your account are bearer obligations which have been issued since December 31, 1982 with original maturities of more than one year, we agree that we will satisfy the conditions set forth in subdivisions (i), (ii) and (iii) of Treasury Regulation Section 1.165-12 (c) (3) and covenant that we will comply with the requirements of Treasury Regulation Section 1.165-12 (c) (1) (iii) concerning the delivery of such bearer obligations.

**SECURITIES RISKS:** It is agreed between you and TradeStation Securities, that you understand the risks that may apply to the securities in which transactions are affected. Each security may have its own special risks. Complex securities may not be appropriate for most investors. With respect to effecting transactions in any of the following types of securities, please carefully review the information below, and review prospectuses if applicable.  Prospectuses, if applicable, will be sent under a separate cover.

ETPs: Exchange-traded products (ETPs) are types of securities that track underlying security, index, or financial instruments. ETP's include exchange-traded funds (ETFs) and exchange-traded notes (ETNs).  Here are some of the risks of these securities:

- ETPs are subject to market volatility and the risks of their underlying investments and/or strategies.

- ETPs are subject to management fees and other expenses that reduce performance.

- Complex ETPs, including commodity ETPs and ETNs, that offer leveraged or inverse exposure, may not behave the way most investors expect.

- ETPs have specific investment strategies, management fees and expenses, which are detailed in an ETP's prospectus or other offering material.

- Leveraged and inverse ETPs are intended to be held no longer than one trading session. Due to the effects of compounding and the fact that they are reset daily, their performance over longer periods of time can differ significantly from their stated daily objective. As such, these may be unsuitable for retail investors who plan to hold them for longer than one trading session.
- Some ETPs may be asset backed, debt or callable securities. Please review additional risks below.

Asset Backed Securities: Debt securities that are considered asset-backed securities represent an interest in or are secured by a pool of receivables or other financial assets that are continuously subject to prepayment. The actual yield of such asset-backed security may vary according to the rate at which the underlying receivables or other financial assets are prepaid. Information concerning the factors that affect yield (including at a minimum estimated yield, weighted average life, and the prepayment assumptions underlying yield) will be furnished upon written request.

Debt and Callable Securities: Any security, such as a bond, municipal bond, debenture, note, certain ETNs, or any other similar instrument which evidences a liability of the issuer (including any such security that is convertible into stock or a similar security) and fractional or participation interests in one or more of any of the foregoing. Transactions in these securities may be subject to call or redemption rights. Securities issued with an embedded call provision allow the issuer to repurchase or redeem the security up to a specified date. These securities may be redeemed or repurchased in whole or in part prior to maturity and are subject to certain conditions. Redemption and call provisions may affect the yields represented. Early redemption could affect the securities' yields. Maturity dates may be extended by the issuer thereof, with a variable interest rate.

Mutual Funds: For front-end load mutual funds, you may be eligible for breakpoint discounts based on the size of your purchase, current holdings or future purchases. The sales charge you paid may differ slightly from the Prospectus disclosed rate due to rounding calculations. Please refer to the Prospectus, Statement of Additional Information or contact TradeStation Securities for further information.

Other Complex Products: Other securities such as warrants/rights, preferred stocks, or SPACs may have unique characteristics and risks. If you would like additional information on a security that may be complex, please contact TradeStation Securities for information.

Please review TradeStation's "Investment and Trading Disclosures Booklet - Equities & Options" which can be found here: https://www.tradestation.com/important-information/ for information. Additional information is available and can be provided for any security upon request to TradeStation Securities.

**Financial Statement:** A financial statement of our firm is available for your personal inspection at our office, or a copy will be mailed to you upon written request.

**Custody**

Retail Accounts: TradeStation Securities carries your account and acts as your custodian for funds and securities, once received by us, which have been deposited directly with us by you.

Institutional Accounts: TradeStation Securities clears institutional account trades or provides order execution services on Delivery Versus Payment /Receipt Versus Payment ("DVP/RVP") basis. Trades in these accounts may be cleared and settled by another broker. Any inquiries regarding your account and the activity therein should be directed to TradeStation Securities and the broker servicing your account.

DVP/RVP Accounts: Quarterly account statements for DVP/RVP Accounts may be suspended provided that the account is (a) carried solely for the purpose of execution on a DVP/RVP basis in conformity with applicable rules and regulations; (b) every transaction effected for the account is done on a DVP/RVP basis in conformity with FINRA Rule 11860; (c) the account does not show security or money positions at the end of the quarter; and (d) the customer consents to the suspension of such statements in writing. TradeStation Securities will provide any particular statement or statements to the customer promptly upon written request; and promptly reinstate the delivery of such statements to the customer upon written request.

**Please promptly notify the office servicing your account, in writing, of any change of account information, including addresses and contact information. The office servicing your account can be found on page 1.**

**Please prominently include your account number(s) in all correspondence.**

Inquiries concerning your account may be directed to our Client Services Department at (954) 652-7920 or (800) 871-3577. Additionally, please promptly report any complaints and/or statement inaccuracies or discrepancies to TradeStation's Client Services Department at (800) 871-3577 (in the USA) or (954) 652-7920 (outside of the USA), as well as any other broker servicing your account, if applicable. Also, confirm any verbal communication in writing.

**Reportable to the Internal Revenue Service:** As required by law, at year end, we will report to you and to the Internal Revenue Service, and to certain states, certain information on sales (including short sales), dividends, and various types of interest that have been credited to your account.

**Statement Frequency:** Statements will be mailed to customers who have any transaction during the statement period affecting money balances and/or security positions. All

other accounts will be sent statements at least four times during a calendar year provided that the account contains a money or security balance.

**Each customer's securities account held at TradeStation Securities is insured up to the amount of total net equity representing a loss of both securities and/or cash up to $25,000,000 per account. The first $500,000 of protection, which includes up to $250,000 of protection for cash, is provided by the Securities Investor Protection Corporation (SIPC) and the balance is provided by a separate excess SIPC bond issued by Lloyd's of London covering accounts maintained at TradeStation Securities, up to an additional $24,500,000 per account, subject to a $900,000 per account maximum for cash and a firm-wide maximum protection limit of $300,000,000. Repurchase agreements, reverse repurchase and stock loan transactions, as well as certain mutual funds, may not be covered by the excess SIPC bond.**



8050 SW 10th Street, Suite 2000
Plantation, FL 33324

**(954) 652-7920 * (800) 871-3577**
**www.tradestation.com**

| | |
|---|---|
| STATEMENT PERIOD | October 31 2023 |
| THROUGH | November 30 2023 |
| ACCOUNT NUMBER | **11583081** |
| LAST STATEMENT | October 31 2023 |

#      000094998          I=0000



INTER-COASTAL WATERWAYS LLC
5 SEAFARERS CIR
SAVANNAH GA 31411-3112

## Your Portfolio at a Glance

| | This Period |
|---|---|
| Long Market Value | 180.96 |
| Short Market Value | 0.00 |
| **Total Value of Securities** | **$180.96** |
| Cash Balance | 120.23 |
| Short Cash Balance | 0.00 |
| **Net Cash Balance** | **$120.23** |
| **Net Equity** | **$301.19** |
| **Net Equity Last Statement** | **$328.29** |
| **Change Since Last Statement** | **-$27.10** |

## Transaction Summary

| | |
|---|---|
| Opening Balance | 114.70 |
| Securities Sold | 0.00 |
| Funds Deposited | 0.00 |
| Money Fund Purchase | 0.00 |
| Dividends/Interest | 0.00 |
| Miscellaneous | 15.53 |
| **Amount Credited** | **$15.53** |
| Securities Bought | 0.00 |
| Funds Withdrawn | 0.00 |
| Money Fund Redemption | 0.00 |
| Dividends/Interest Charged | 0.00 |
| Miscellaneous | -10.00 |
| **Amount Debited** | **-$10.00** |
| **Net Cash Activity** | **$5.53** |
| **Closing Balance** | **$120.23** |

## Cash & Cash Equivalent Balance Summary

| | Opening | Closing |
|---|---|---|
| Cash | 114.70 | 120.23 |
| **Net Cash Balance** | **$114.70** | **$120.23** |
| **Net Cash & Cash Equivalent Balance** | **$114.70** | **$120.23** |

Same day transfers of cash between account types are not included in this section; such transfers, as well as details for all transactions this period appear in the Transaction Detail.

The period ending market value of any investments shown on this statement will be reported as the Fair Market Value to the Internal Revenue Service in the format required by IRS rules, and at the appropriate reporting time.

| STATEMENT PERIOD | October 31 2023 | | |
|---|---|---|---|
| THROUGH | November 30 2023 | | |
| ACCOUNT NUMBER | **11583081** | | |



Page 2 of 5

8050 SW 10th Street, Suite 2000
Plantation, FL 33324

## Your Portfolio Holdings

### Cash and Cash Equivalents

| Description | Market Value |
|---|---|
| Cash Balance | 120.23 |
| **Total Cash and Cash Equivalents** | **$120.23** |

### Equities

| | | Account | | | Market |
|---|---|---|---|---|---|
| GLOBAL TECH INDS GROUP INC | GTII | Cash | 335.000 | 0.512500 | 171.69 |
| CONTRA GLOBAL TECH IND | 379CN[ | Cash | 11.000 | 0.000000 | 0.00 |
| NEXT BRIDGE HYDROCARBONS | 59199& | Cash | 9,269.000 | 0.001000 | 9.27 |
| **Total Equities and Options** | | | | | **$180.96** |
| **TOTAL MARKET VALUE OF PRICED SECURITIES** | | | | | **$180.96** |

### Fully Paid Lending Position Detail

| Description | Symbol/Cusip | Accrued Interest |
|---|---|---|
| GLOBAL TECH INDS GROUP INC | GTII | 0.60 |
| NEXT BRIDGE HYDROCARBONS | 59199& | 14.70 |
| **Total Accrued Interest** | | 15.30 |

As a participant in TradeStation's Fully Paid Lending Program (the "Program"), the activity reflected above shows the Accrued Interest earned this month for your Fully Paid Lending positions as of the date of this statement. You may sell shares being loaned at any time. Accrued Interest reflects interest that is accrued daily and posted to your account monthly. Any and all activity referenced in this section of the statement is conducted pursuant to the Master Securities Lending Agreement and Risk Disclosures to which you agreed and acknowledged at the time you entered the Program.

STATEMENT PERIOD   October 31 2023
THROUGH   November 30 2023
ACCOUNT NUMBER   **11583081**



8050 SW10th Street, Suite 2000
Plantation, FL 33324

Page  3  of  5

## Transaction Detail

### Miscellaneous Activity

| Date | Transaction | Account Type | Description | Symbol/Cusip | Debit Amount | Credit Amount |
|---|---|---|---|---|---|---|
| 11/02/2023 | Journal | Cash | FPL REVENUE | | | 15.53 |
| 11/10/2023 | Journal | Cash | Monthly Inactivity Fee Novembe | | -10.00 | |
| **Total Miscellaneous** | | | | | **-$10.00** | **$15.53** |

Please notify your account executive or representative, a director of brokerage Client Services or the chief compliance officer, in writing, of any material changes in your financial circumstances or investment objectives. Remember, you have represented that you are a self-directed trader, and and thus you are responsible for all trading decisions in your account. If your objectives include seeking short-term trading profits by actively trading using highly speculative methods, you may carry a higher degree of risk.

**GUIDE TO YOUR STATEMENT**
Your statement may contain the following sections:

**Your Portfolio at a Glance:** Reflects the net equity of your account at the close of the statement period, the net equity of your last statement and any change since the last statement. Figures shown for Long and Short Market Value of Securities contain netted values. A more comprehensive breakout of market values is reflected within the body of the statement.

**Transaction Summary and Cash Balance Summary:** Both show your opening and closing balances. Transaction Summary reflects the categories of cash activity. Cash and Cash Equivalent Balance Summary reflects the cash balances by account type. Opening Balance is the credit or debit carried over from the previous period's closing balance. Closing balance is the combination of the total debits and credits for the statement period together with the opening cash balance. A debit balance (money you owe us) is indicated by a minus sign in these sections.

**Retirement Account Summary:**    Reflects the contributions received and distributions paid during this statement period as well as for the previous year. Your Portfolio Holdings: Reflects cash and all securities in your account. Accrued interest represents interest earned but not yet paid or collected on the fixed income securities since the last coupon date. There is no guarantee that this interest will be paid by the issuer. Current yield is calculated by dividing the estimated annual income by the market value of the securities and represents an estimated current yield only.

**Market Prices/Bond Ratings:** The market value of your holdings are as of the last business day of the statement period. Prices for determining market values represent estimates. These estimates are obtained from multiple sources, including outside services. Pricing estimates may be based on bids, prices within the bid/offer spread, closing prices or matrix methodology that uses data relating to other securities whose prices are more ascertainable to produce a hypothetical price based on the estimated yield spread relationship between the securities. Pricing estimates do not constitute bids for any securities. Actual prices realized at sale may be more or less than those shown on your statement. Bond ratings are received from outside sources. While we believe our sources for market values and bond ratings to be reliable, we cannot guarantee their accuracy.

**Transaction Detail:** Reflects all transactions settling or processed for your account this statement period.

Trades Executed But Not Yet Settled: This section will reflect any trades not yet settled by the statement closing date. The settlement date is indicated in the first column.

**IMPORTANT NOTES**

Dividend Income: Dividends credited to your account may include capital gains, non-taxable dividends and/or dividends on foreign stock. You may wish to consult your tax advisor with regard to your tax liability on these dividend credits.

**Methods of Computing Interest on Debit Balances:** Interest is charged on a day-by-day basis for any day that there is a net debit balance in your overall account. The calculation is made on a 365-day basis at the rate or rates shown on the statement. Interest rates may be changed from time to time with fluctuating money market rates or for other reasons.

Customer free credit balances may be used in this firm's business subject to the limitation of 17CFR Section 240.15c3-3 under the Securities Exchange Act of 1934. You have the right to receive from us in the course of normal business operation, upon demand, the delivery of:

a) any free credit balances to which you are entitled
b) any fully-paid securities to which you are entitled
c) any securities purchased on margin upon full payment of any indebtedness to us

If this is a margin account and we maintain a special memorandum account for you, this is a combined statement of your general account and special memorandum account maintained for you under Section 220.6 of Regulation T issued by the Board of Governors of the Federal Reserve System. The permanent record of this separate account, as required by Regulation T, is available for your inspection.

**For Option Accounts:**    Further information with respect to commissions and other charges related to the execution of listed options transactions has been included on confirmations of such transactions previously furnished to you and such information will be made available to you promptly upon written request.
**Use of Investment Advisors:** If you have an agreement with an investment or trading advisor or manager (an "investment advisor") whom you have engaged to invest and trade your funds and assets on your behalf, and whom you have authorized to trade your account with TradeStation Securities, you represent, warrant, acknowledge and agree that: (a) as between you and TradeStation Securities, solely you are fully responsible for all acts, omissions and decisions made by your investment advisor with respect to your account, and you shall fully indemnify and hold harmless TradeStation Securities, and its affiliates, employees and agents, from and against any and all claims, damages, liabilities, losses, costs and expenses

(including reasonable attorneys' fees and costs) that arise from, or relate to, any of such acts, omissions or decisions, including, but not limited to, claims, damages, liabilities, losses, costs or expenses assertible or suffered by you or your trading account, and claims which others may assert by or through you or on your behalf, or on their own behalves; and (b) your investment advisor has given us instructions, which may be changed by your investment advisor from time to time, concerning amounts that are to be withdrawn from your account(s) and paid to your investment advisor (or your investment advisor's account with us) as and for your investment advisor's fees, charges or costs payable by you pursuant to your agreement with your investment advisor, and TradeStation Securities is authorized by you to rely fully and completely upon your investment advisor's instructions with no obligation or responsibility to verify the authenticity, validity or accuracy of such instructions either with you or any other person or entity, or any document or other material or potential source of such information.

**Bearer Bonds:** If any securities held by us for your account are bearer obligations which have been issued since December 31, 1982 with original maturities of more than one year, we agree that we will satisfy the conditions set forth in subdivisions (i), (ii) and (iii) of Treasury Regulation Section 1.165-12 (c) (3) and covenant that we will comply with the requirements of Treasury Regulation Section 1.165-12 (c) (1) (iii) concerning the delivery of such bearer obligations.

**SECURITIES RISKS:** It is agreed between you and TradeStation Securities, that you understand the risks that may apply to the securities in which transactions are affected. Each security may have its own special risks. Complex securities may not be appropriate for most investors. With respect to effecting transactions in any of the following types of securities, please carefully review the information below, and review prospectuses if applicable.  Prospectuses, if applicable, will be sent under a separate cover.

ETPs: Exchange-traded products (ETPs) are types of securities that track underlying security, index, or financial instruments. ETP's include exchange-traded funds (ETFs) and exchange-traded notes (ETNs).  Here are some of the risks of these securities:

- ETPs are subject to market volatility and the risks of their underlying investments and/or strategies.

- ETPs are subject to management fees and other expenses that reduce performance.

- Complex ETPs, including commodity ETPs and ETNs, that offer leveraged or inverse exposure, may not behave the way most investors expect.

- ETPs have specific investment strategies, management fees and expenses, which are detailed in an ETP's prospectus or other offering material.

- Leveraged and inverse ETPs are intended to be held no longer than one trading session. Due to the effects of compounding and the fact that they are reset daily, their performance over longer periods of time can differ significantly from their stated daily objective. As such, these may be unsuitable for retail investors who plan to hold them for longer than one trading session.
- Some ETPs may be asset backed, debt or callable securities. Please review additional risks below.

Asset Backed Securities: Debt securities that are considered asset-backed securities represent an interest in or are secured by a pool of receivables or other financial assets that are continuously subject to prepayment. The actual yield of such asset-backed security may vary according to the rate at which the underlying receivables or other financial assets are prepaid. Information concerning the factors that affect yield (including at a minimum estimated yield, weighted average life, and the prepayment assumptions underlying yield) will be furnished upon written request.

Debt and Callable Securities: Any security, such as a bond, municipal bond, debenture, note, certain ETNs, or any other similar instrument which evidences a liability of the issuer (including any such security that is convertible into stock or a similar security) and fractional or participation interests in one or more of any of the foregoing. Transactions in these securities may be subject to call or redemption rules. Securities issued with an embedded call provision allow the issuer to repurchase or redeem the security up to a specified date. These securities may be redeemed or repurchased in whole or in part prior to maturity and are subject to certain conditions. Redemption and call provisions may affect the yields represented. Early redemption could affect the securities' yields. Maturity dates may be extended by the issuer thereof, with a variable interest rate.

Mutual Funds: For front-end load mutual funds, you may be eligible for breakpoint discounts based on the size of your purchase, current holdings or future purchases. The sales charge you paid may differ slightly from the Prospectus disclosed rate due to rounding calculations. Please refer to the Prospectus, Statement of Additional Information or contact TradeStation Securities for further information.

Other Complex Products: Other securities such as warrants/rights, preferred stocks, or SPACs may have unique characteristics and risks. If you would like additional information on a security that may be complex, please contact TradeStation Securities for information.

Please review TradeStation's "Investment and Trading Disclosures Booklet - Equities & Options" which can be found here: https://www.tradestation.com/important-information/ for information. Additional information is available and can be provided for any security upon request to TradeStation Securities.

**Financial Statement:** A financial statement of our firm is available for your personal inspection at our office, or a copy will be mailed to you upon written request.

**Custody**

Retail Accounts: TradeStation Securities carries your account and acts as your custodian for funds and securities, once received by us, which have been deposited directly with us by you.

Institutional Accounts: TradeStation Securities clears institutional account trades or provides order execution services on Delivery Versus Payment /Receipt Versus Payment ("DVP/RVP") basis. Trades in these accounts may be cleared and settled by another broker. Any inquiries regarding your account and the activity therein should be directed to TradeStation Securities and the broker servicing your account.

DVP/RVP Accounts: Quarterly account statements for DVP/RVP Accounts may be suspended provided that the account is (a) carried solely for the purpose of execution on a DVP/RVP basis in conformity with applicable rules and regulations; (b) every transaction effected for the account is done on a DVP/RVP basis in conformity with FINRA Rule 11860; (c) the account does not show security or money positions at the end of the quarter; and (d) the customer consents to the suspension of such statements in writing. TradeStation Securities will provide any particular statement or statements to the customer promptly upon written request; and promptly reinstate the delivery of such statements to the customer upon written request.

**Please promptly notify the office servicing your account, in writing, of any change of account information, including addresses and contact information. The office servicing your account can be found on page 1.**

**Please prominently include your account number(s) in all correspondence.**

Inquiries concerning your account may be directed to our Client Services Department at (954) 652-7920 or (800) 871-3577. Additionally, please promptly report any complaints and/or statement inaccuracies or discrepancies to TradeStation's Client Services Department at (800) 871-3577 (in the USA) or (954) 652-7920 (outside of the USA), as well as any other broker servicing your account, if applicable. Also, confirm any verbal communication in writing.

**Reportable to the Internal Revenue Service:** As required by law, at year end, we will report to you and to the Internal Revenue Service, and to certain states, certain information on sales (including short sales), dividends, and various types of interest that have been credited to your account.

**Statement Frequency:** Statements will be mailed to customers who have any transaction during the statement period affecting money balances and/or security positions. All other accounts will be sent statements at least four times during a calendar year provided that the account contains a money or security balance.

**Each customer's securities account held at TradeStation Securities is insured up to the amount of total net equity representing a loss of both securities and/or cash up to $25,000,000 per account. The first $500,000 of protection, which includes up to $250,000 of protection for cash, is provided by the Securities Investor Protection Corporation (SIPC) and the balance is provided by a separate excess SIPC bond issued by Lloyd's of London covering accounts maintained at TradeStation Securities, up to an additional $24,500,000 per account, subject to a $900,000 per account maximum for cash and a firm-wide maximum protection limit of $300,000,000. Repurchase agreements, reverse repurchase and stock loan transactions, as well as certain mutual funds, may not be covered by the excess SIPC bond.**



8050 SW 10th Street, Suite 2000
Plantation, FL 33324

**(954) 652-7920 * (800) 871-3577**
**www.tradestation.com**

| | |
|---|---|
| STATEMENT PERIOD | November 30 2023 |
| THROUGH | December 29 2023 |
| ACCOUNT NUMBER | **11583081** |
| LAST STATEMENT | November 30 2023 |

\#    000103586              I=0000



INTER-COASTAL WATERWAYS LLC
5 SEAFARERS CIR
SAVANNAH GA 31411-3112

## Your Portfolio at a Glance

| | This Period |
|---|---|
| Long Market Value | 143.24 |
| Short Market Value | 0.00 |
| **Total Value of Securities** | **$143.24** |
| Cash Balance | 125.53 |
| Short Cash Balance | 0.00 |
| **Net Cash Balance** | **$125.53** |
| **Net Equity** | **$268.77** |
| **Net Equity Last Statement** | **$301.19** |
| **Change Since Last Statement** | **-$32.42** |

## Transaction Summary

| | |
|---|---|
| Opening Balance | 120.23 |
| Securities Sold | 0.00 |
| Funds Deposited | 0.00 |
| Money Fund Purchase | 0.00 |
| Dividends/Interest | 0.00 |
| Miscellaneous | 15.30 |
| **Amount Credited** | **$15.30** |
| Securities Bought | 0.00 |
| Funds Withdrawn | 0.00 |
| Money Fund Redemption | 0.00 |
| Dividends/Interest Charged | 0.00 |
| Miscellaneous | -10.00 |
| **Amount Debited** | **-$10.00** |
| **Net Cash Activity** | **$5.30** |
| **Closing Balance** | **$125.53** |

## Cash & Cash Equivalent Balance Summary

| | Opening | Closing |
|---|---|---|
| Cash | 120.23 | 125.53 |
| **Net Cash Balance** | **$120.23** | **$125.53** |
| **Net Cash & Cash Equivalent Balance** | **$120.23** | **$125.53** |

Same day transfers of cash between account types are not included in this section; such transfers, as well as details for all transactions this period appear in the Transaction Detail.

The period ending market value of any investments shown on this statement will be reported as the Fair Market Value to the Internal Revenue Service in the format required by IRS rules, and at the appropriate reporting time.



| STATEMENT PERIOD | November 30 2023 |
|---|---|
| THROUGH | December 29 2023 |
| ACCOUNT NUMBER | **11583081** |

8050 SW10th Street, Suite 2000
Plantation, FL 33324

Page 2 of 5

## Your Portfolio Holdings

### Cash and Cash Equivalents

| Description | Market Value |
|---|---|
| Cash Balance | 125.53 |
| **Total Cash and Cash Equivalents** | **$125.53** |

### Equities

| Description | Symbol | Account | | | Market |
|---|---|---|---|---|---|
| GLOBAL TECH INDS GROUP INC | GTII | Cash | 335.000 | 0.399900 | 133.97 |
| CONTRA GLOBAL TECH IND | 379CN[ | Cash | 11.000 | 0.000000 | 0.00 |
| NEXT BRIDGE HYDROCARBONS | 59199& | Cash | 9,269.000 | 0.001000 | 9.27 |
| **Total Equities and Options** | | | | | **$143.24** |
| **TOTAL MARKET VALUE OF PRICED SECURITIES** | | | | | **$143.24** |

### Fully Paid Lending Position Detail

| Description | Symbol/Cusip | Accrued Interest |
|---|---|---|
| GLOBAL TECH INDS GROUP INC | GTII | 0.36 |
| NEXT BRIDGE HYDROCARBONS | 59199& | 15.19 |
| **Total Accrued Interest** | | 15.55 |

As a participant in TradeStation's Fully Paid Lending Program (the "Program"), the activity reflected above shows the Accrued Interest earned this month for your Fully Paid Lending positions as of the date of this statement. You may sell shares being loaned at any time. Accrued Interest reflects interest that is accrued daily and posted to your account monthly. Any and all activity referenced in this section of the statement is conducted pursuant to the Master Securities Lending Agreement and Risk Disclosures to which you agreed and acknowledged at the time you entered the Program.

| STATEMENT PERIOD | November 30 2023 |
|---|---|
| THROUGH | December 29 2023 |
| ACCOUNT NUMBER | **11583081** |



Page 3 of 5

8050 SW10th Street, Suite 2000
Plantation, FL 33324

## Transaction Detail

### Miscellaneous Activity

| Date | Transaction | Account Type | Description | Symbol/Cusip | Debit Amount | Credit Amount |
|---|---|---|---|---|---|---|
| 12/04/2023 | Journal | Cash | FPL REVENUE | | | 15.30 |
| 12/15/2023 | Journal | Cash | Monthly Inactivity Fee Decembe | | -10.00 | |
| **Total Miscellaneous** | | | | | **-$10.00** | **$15.30** |

Please notify your account executive or representative, a director of brokerage Client Services or the chief compliance officer, in writing, of any material changes in your financial circumstances or investment objectives. Remember, you have represented that you are a self-directed trader, and, and thus you are responsible for all trading decisions in your account. If your objectives include seeking short-term trading profits by actively trading using highly speculative methods, you may carry a higher degree of risk.

**GUIDE TO YOUR STATEMENT**
Your statement may contain the following sections:

**Your Portfolio at a Glance:** Reflects the net equity of your account at the close of the statement period, the net equity of your last statement and any change since the last statement. Figures shown for Long and Short Market Value of Securities contain netted values. A more comprehensive breakout of market values is reflected within the body of the statement.

**Transaction Summary and Cash Balance Summary:** Both show your opening and closing balances. Transaction Summary reflects the categories of cash activity. Cash and Cash Equivalent Balance Summary reflects the cash balances by account type. Opening Balance is the credit or debit carried over from the previous period's closing balance. Closing balance is the combination of the total debits and credits for the statement period together with the opening cash balance. A debit balance (money you owe us) is indicated by a minus sign in these sections.

**Retirement Account Summary:** Reflects the contributions received and distributions paid during this statement period as well as for the previous year. Your Portfolio Holdings: Reflects cash and all securities in your account. Accrued interest represents interest earned but not yet paid or collected on the fixed income securities since the last coupon date. There is no guarantee that this interest will be paid by the issuer. Current yield is calculated by dividing the estimated annual income by the market value of the securities and represents an estimated current yield only.

**Market Prices/Bond Ratings:** The market value of your holdings are as of the last business day of the statement period. Prices for determining market values represent estimates. These estimates are obtained from multiple sources, including outside services. Pricing estimates may be based on bids, prices within the bid/offer spread, closing prices or matrix methodology that uses data relating to other securities whose prices are more ascertainable to produce a hypothetical price based on the estimated yield spread relationship between the securities. Pricing estimates do not constitute bids for any securities. Actual prices realized at sale may be more or less than those shown on your statement. Bond ratings are received from outside sources. While we believe our sources for market values and bond ratings to be reliable, we cannot guarantee their accuracy.

**Transaction Detail:** Reflects all transactions settling or processed for your account this statement period.

Trades Executed But Not Yet Settled: This section will reflect any trades not yet settled by the statement closing date. The settlement date is indicated in the first column.

**IMPORTANT NOTES**

Dividend Income: Dividends credited to your account may include capital gains, non-taxable dividends and/or dividends on foreign stock. You may wish to consult your tax advisor with regard to your tax liability on these dividend credits.

**Methods of Computing Interest on Debit Balances:** Interest is charged on a day-by-day basis for any day that there is a net debit balance in your overall account. The calculation is made on a 365-day basis at the rate or rates shown on the statement. Interest rates may be changed from time to time with fluctuating money market rates or for other reasons.

Customer free credit balances may be used in this firm's business subject to the limitation of 17CFR Section 240.15c3-3 under the Securities Exchange Act of 1934. You have the right to receive from us in the course of normal business operation, upon demand, the delivery of:

a) any free credit balances to which you are entitled
b) any fully-paid securities to which you are entitled
c) any securities purchased on margin upon full payment of any indebtedness to us

If this is a margin account and we maintain a special memorandum account for you, this is a combined statement of your general account and special memorandum account maintained for you under Section 220.6 of Regulation T issued by the Board of Governors of the Federal Reserve System. The permanent record of this separate account, as required by Regulation T, is available for your inspection.

**For Option Accounts:** Further information with respect to commissions and other charges related to the execution of listed options transactions has been included on confirmations of such transactions previously furnished to you and such information will be made available to you promptly upon written request.
**Use of Investment Advisors:** If you have an agreement with an investment or trading advisor or manager (an "investment advisor") whom you have engaged to invest and trade your funds and assets on your behalf, and whom you have authorized to trade your account with TradeStation Securities, you represent, warrant, acknowledge and agree that: (a) as between you and TradeStation Securities, solely you are fully responsible for all acts, omissions and decisions made by your investment advisor with respect to your account, and you shall fully indemnify and hold harmless TradeStation Securities, and its affiliates, employees and agents, from and against any and all claims, damages, liabilities, losses, costs and expenses

(including reasonable attorneys' fees and costs) that arise from, or relate to, any of such acts, omissions or decisions, including, but not limited to, claims, damages, liabilities, losses, costs or expenses assertible or suffered by you or your trading account, and claims which others may assert by or through you or on your behalf, or on their own behalves; and (b) your investment advisor has given us instructions, which may be changed by your investment advisor from time to time, concerning amounts that are to be withdrawn from your account(s) and paid to your investment advisor (or your investment advisor's account with us) as and for your investment advisor's fees, charges or costs payable by you pursuant to your agreement with your investment advisor, and TradeStation Securities is authorized by you to rely fully and completely upon your investment advisor's instructions with no obligation or responsibility to verify the authenticity, validity or accuracy of such instructions either with you or any other person or entity, or any document or other material or potential source of such information.

**Bearer Bonds:** If any securities held by us for your account are bearer obligations which have been issued since December 31, 1982 with original maturities of more than one year, we agree that we will satisfy the conditions set forth in subdivisions (i), (ii) and (iii) of Treasury Regulation Section 1.165-12 (c) (3) and covenant that we will comply with the requirements of Treasury Regulation Section 1.165-12 (c) (1) (iii) concerning the delivery of such bearer obligations.

**SECURITIES RISKS:** It is agreed between you and TradeStation Securities, that you understand the risks that may apply to the securities in which transactions are affected. Each security may have its own special risks. Complex securities may not be appropriate for most investors. With respect to effecting transactions in any of the following types of securities, please carefully review the information below, and review prospectuses if applicable. Prospectuses, if applicable, will be sent under a separate cover.

ETPs: Exchange-traded products (ETPs) are types of securities that track underlying security, index, or financial instruments. ETP's include exchange-traded funds (ETFs) and exchange-traded notes (ETNs). Here are some of the risks of these securities:

- ETPs are subject to market volatility and the risks of their underlying investments and/or strategies.

- ETPs are subject to management fees and other expenses that reduce performance.

- Complex ETPs, including commodity ETPs and ETNs, that offer leveraged or inverse exposure, may not behave the way most investors expect.

- ETPs have specific investment strategies, management fees and expenses, which are detailed in an ETP's prospectus or other offering material.

- Leveraged and inverse ETPs are intended to be held no longer than one trading session. Due to the effects of compounding and the fact that they are reset daily, their performance over longer periods of time can differ significantly from their stated daily objective. As such, these may be unsuitable for retail investors who plan to hold them for longer than one trading session.
- Some ETPs may be asset backed, debt or callable securities. Please review additional risks below.

Asset Backed Securities: Debt securities that are considered asset-backed securities represent an interest in or are secured by a pool of receivables or other financial assets that are continuously subject to prepayment. The actual yield of such asset-backed security may vary according to the rate at which the underlying receivables or other financial assets are prepaid. Information concerning the factors that affect yield (including at a minimum estimated yield, weighted average life, and the prepayment assumptions underlying yield) will be furnished upon written request.

Debt and Callable Securities: Any security, such as a bond, municipal bond, debenture, note, certain ETNs, or any other similar instrument which evidences a liability of the issuer (including any such security that is convertible into stock or a similar security) and fractional or participation interests in one or more of any of the foregoing. Transactions in these securities may be subject to call or redemption risks. Securities issued with an embedded call provision allow the issuer to repurchase or redeem the security up to a specified date. These securities may be redeemed or repurchased in whole or in part prior to maturity and are subject to certain conditions. Redemption and call provisions may affect the yields represented. Early redemption could affect the securities' yields. Maturity dates may be extended by the issuer thereof, with a variable interest rate.

Mutual Funds: For front-end load mutual funds, you may be eligible for breakpoint discounts based on the size of your purchase, current holdings or future purchases. The sales charge you paid may differ slightly from the Prospectus disclosed rate due to rounding calculations. Please refer to the Prospectus, Statement of Additional Information or contact TradeStation Securities for further information.

Other Complex Products: Other securities such as warrants/rights, preferred stocks, or SPACs may have unique characteristics and risks. If you would like additional information on a security that may be complex, please contact TradeStation Securities for information.

Please review TradeStation's "Investment and Trading Disclosures Booklet - Equities & Options" which can be found here: https://www.tradestation.com/important-information/ for information. Additional information is available and can be provided for any security upon request to TradeStation Securities.

**Financial Statement:** A financial statement of our firm is available for your personal inspection at our office, or a copy will be mailed to you upon written request.

**Custody**

Retail Accounts: TradeStation Securities carries your account and acts as your custodian for funds and securities, once received by us, which have been deposited directly with us by you.

Institutional Accounts: TradeStation Securities clears institutional account trades or provides order execution services on Delivery Versus Payment /Receipt Versus Payment ("DVP/RVP") basis. Trades in these accounts may be cleared and settled by another broker. Any inquiries regarding your account and the activity therein should be directed to TradeStation Securities and the broker servicing your account.

DVP/RVP Accounts: Quarterly account statements for DVP/RVP Accounts may be suspended provided that the account is (a) carried solely for the purpose of execution on a DVP/RVP basis in conformity with applicable rules and regulations; (b) every transaction effected for the account is done on a DVP/RVP basis in conformity with FINRA Rule 11860; (c) the account does not show security or money positions at the end of the quarter; and (d) the customer consents to the suspension of such statements in writing. TradeStation Securities will provide any particular statement or statements to the customer promptly upon written request; and promptly reinstate the delivery of such statements to the customer upon written request.

**Please promptly notify the office servicing your account, in writing, of any change of account information, including addresses and contact information. The office servicing your account can be found on page 1.**

**Please prominently include your account number(s) in all correspondence.**

Inquiries concerning your account may be directed to our Client Services Department at (954) 652-7920 or (800) 871-3577. Additionally, please promptly report any complaints and/or statement inaccuracies or discrepancies to TradeStation's Client Services Department at (800) 871-3577 (in the USA) or (954) 652-7920 (outside of the USA), as well as any other broker servicing your account, if applicable. Also, confirm any verbal communication in writing.

**Reportable to the Internal Revenue Service:** As required by law, at year end, we will report to you and to the Internal Revenue Service, and to certain states, certain information on sales (including short sales), dividends, and various types of interest that have been credited to your account.

**Statement Frequency:** Statements will be mailed to customers who have any transaction during the statement period affecting money balances and/or security positions. All

other accounts will be sent statements at least four times during a calendar year provided that the account contains a money or security balance.

**Each customer's securities account held at TradeStation Securities is insured up to the amount of total net equity representing a loss of both securities and/or cash up to $25,000,000 per account. The first $500,000 of protection, which includes up to $250,000 of protection for cash, is provided by the Securities Investor Protection Corporation (SIPC) and the balance is provided by a separate excess SIPC bond issued by Lloyd's of London covering accounts maintained at TradeStation Securities, up to an additional $24,500,000 per account, subject to a $900,000 per account maximum for cash and a firm-wide maximum protection limit of $300,000,000. Repurchase agreements, reverse repurchase and stock loan transactions, as well as certain mutual funds, may not be covered by the excess SIPC bond.**



8050 SW 10th Street, Suite 2000
Plantation, FL 33324

**(954) 652-7920 * (800) 871-3577**
**www.tradestation.com**

| | |
|---|---|
| STATEMENT PERIOD | December 29 2023 |
| THROUGH | January 31 2024 |
| ACCOUNT NUMBER | **11583081** |
| LAST STATEMENT | December 29 2023 |

**#     000093777           I=0000**



INTER-COASTAL WATERWAYS LLC
5 SEAFARERS CIR
SAVANNAH GA 31411-3112

## Your Portfolio at a Glance

| | This Period |
|---|---|
| Long Market Value | 99.05 |
| Short Market Value | 0.00 |
| **Total Value of Securities** | **$99.05** |
| Cash Balance | 131.08 |
| Short Cash Balance | 0.00 |
| **Net Cash Balance** | **$131.08** |
| **Net Equity** | **$230.13** |
| **Net Equity Last Statement** | **$268.77** |
| **Change Since Last Statement** | **-$38.64** |

## Transaction Summary

| | |
|---|---|
| Opening Balance | 125.53 |
| Securities Sold | 0.00 |
| Funds Deposited | 0.00 |
| Money Fund Purchase | 0.00 |
| Dividends/Interest | 0.00 |
| Miscellaneous | 15.55 |
| **Amount Credited** | **$15.55** |
| Securities Bought | 0.00 |
| Funds Withdrawn | 0.00 |
| Money Fund Redemption | 0.00 |
| Dividends/Interest Charged | 0.00 |
| Miscellaneous | -10.00 |
| **Amount Debited** | **-$10.00** |
| **Net Cash Activity** | **$5.55** |
| **Closing Balance** | **$131.08** |

## Cash & Cash Equivalent Balance Summary

| | Opening | Closing |
|---|---|---|
| Cash | 125.53 | 131.08 |
| **Net Cash Balance** | **$125.53** | **$131.08** |
| **Net Cash** **& Cash Equivalent Balance** | **$125.53** | **$131.08** |

Same day transfers of cash between account types are not included in this section; such transfers, as well as details for all transactions this period appear in the Transaction Detail.

The period ending market value of any investments shown on this statement will be reported as the Fair Market Value to the Internal Revenue Service in the format required by IRS rules, and at the appropriate reporting time.

STATEMENT PERIOD   December 29 2023
THROUGH   January 31 2024
ACCOUNT NUMBER   **11583081**



Page 2 of 4

8050 SW10th Street, Suite 2000
Plantation, FL 33324

## Your Portfolio Holdings

### Cash and Cash Equivalents

| Description | | | | | | Market Value |
|---|---|---|---|---|---|---|
| Cash Balance | | | | | | 131.08 |
| **Total Cash and Cash Equivalents** | | | | | | **$131.08** |

### Equities

| | | Account | | | | Market |
|---|---|---|---|---|---|---|
| GLOBAL TECH INDS GROUP INC | GTII | Cash | 335.000 | 0.268000 | | 89.78 |
| CONTRA GLOBAL TECH IND | 379CN[ | Cash | 11.000 | 0.000000 | | 0.00 |
| NEXT BRIDGE HYDROCARBONS | 59199& | Cash | 9,269.000 | 0.001000 | | 9.27 |
| **Total Equities and Options** | | | | | | **$99.05** |
| **TOTAL MARKET VALUE OF PRICED SECURITIES** | | | | | | **$99.05** |

### Fully Paid Lending Position Detail

| Description | Symbol/Cusip | Accrued Interest |
|---|---|---|
| GLOBAL TECH INDS GROUP INC | GTII | 0.31 |
| NEXT BRIDGE HYDROCARBONS | 59199& | 15.19 |
| **Total Accrued Interest** | | 15.50 |

As a participant in TradeStation's Fully Paid Lending Program (the "Program"), the activity reflected above shows the Accrued Interest earned this month for your Fully Paid Lending positions as of the date of this statement. You may sell shares being loaned at any time. Accrued Interest reflects interest that is accrued daily and posted to your account monthly. Any and all activity referenced in this section of the statement is conducted pursuant to the Master Securities Lending Agreement and Risk Disclosures to which you agreed and acknowledged at the time you entered the Program.

**General Information:** This Account statement is furnished solely by TradeStation Securities, Inc. ("TradeStation Securities") for your account at TradeStation Securities. Unless otherwise defined herein, capitalized terms have the same meaning as in your Account Agreement. If you receive communications from any source other than TradeStation which purport to represent your holdings at TradeStation (including balances held at other institutions) you should verify its content with this statement.

Please contact TradeStation Securities, in writing, of any material changes in your financial circumstances or investment objectives. You have represented that you are a self-directed trader, and thus, you are responsible for all trading decisions in your account. If your investment objectives include seeking short-term trading profits by actively trading highly speculative methods, your account may carry a higher degree of risk.

**Address and contact changes:** If you fail to notify TradeStation Securities, in writing, of any changes of address, email or phone number, you may not receive important information about your account, resulting in TradeStation Securities taking action, such as trading restrictions or liquidations, as disclosed in the account agreement.

**GUIDE TO YOUR STATEMENT**

Your statement may contain the following sections:

**Your Portfolio at a Glance: Reflects** the net equity of your account at the close of the statement period, the net equity of your last statement and any change since the last statement. Figures shown for Long and Short Market Value of Securities contain netted values. A more comprehensive breakout of market values is reflected within the body of the statement.

**Transaction Summary and Cash Balance Summary:** Both show your opening and closing balances. Transaction Summary reflects the categories of cash activity. Cash and Cash Equivalent Balance Summary reflects the cash balances by account type. Opening Balance is the credit or debit carried over from the previous period's closing balance. Closing balance is the combination of the total debits and credits for the statement period together with the opening cash balance. A debit balance (money you owe us) is indicated by a minus sign in these sections.

**Retirement Account Summary:** Reflects the contributions received and distributions paid during this statement period as well as for the previous year.

**Your Portfolio Holdings:** Reflects cash and all securities for your account during this statement period.

**Market Prices:** The market value of your holdings is calculated as of the last business day of the statement period. Prices for determining market values represent estimates. These estimates are obtained from multiple sources, including outside services. Pricing estimates may be based on bids, prices within the bid/offer spread, closing prices or matrix methodology that uses data relating to other securities whose prices are more ascertainable to produce a hypothetical price based on the estimated yield spread

relationship between the securities. Pricing estimates do not constitute bids for any securities. Actual prices realized at sale may be more or less than those shown on your statement. While we believe our sources for market values to be reliable, we cannot guarantee their accuracy.

**Transaction Detail:** Reflects all transactions settling or processed for your account during this statement period.

**Trades Executed But Not Yet Settled:** Reflects any trades not yet settled by the statement closing date. The settlement date is indicated in the first column.

**IMPORTANT NOTES**

Dividend Income: Dividends credited to your account may include capital gains, non-taxable dividends and/or dividends on foreign stock. You may wish to consult your tax advisor with regard to your tax liability on these dividend credits.

**Methods** of Computing Interest on Debit Balances: Interest is charged on a day-by-day basis for any day that there is a net debit balance in your overall account. The calculation is made on a 365-day basis at the rate or rates shown on the statement. Interest rates may be changed from time to time with fluctuating money market rates or for other reasons.

Customer free credit balances may be used in TradeStation Securities' business subject to the limitation of 17CFR Section 240.15c3-3 under the Securities Exchange Act of 1934. You have the right to receive from us in the course of normal business operation, upon demand, the delivery of:

a) any free credit balances to which you are entitled;

b) any fully-paid securities to which you are entitled; or

c) any securities purchased on margin upon full payment of any indebtedness to us.

If this is a margin account and we maintain a special memorandum account for you, this is a combined statement of your general account and special memorandum account maintained for you under Section 220.6 of Regulation T issued by the Board of Governors of the Federal Reserve System. The permanent record of this separate account, as required by Regulation T, is available for your inspection.

For Option Accounts: Further information with respect to commissions and other charges related to the execution of listed options transactions has been included on confirmations of such transactions previously furnished to you and such information will be made available to you promptly upon written request.

Use of Investment Advisors: If you have an agreement with an investment or trading advisor or manager (an "investment advisor") whom you have engaged to invest and trade your funds and assets on your behalf, and whom you have authorized to trade your account with TradeStation Securities, you represent, warrant, acknowledge and agree that: (a) as between you and TradeStation Securities, solely you are fully responsible for all acts, omissions and decisions made by your investment advisor with respect to

your account, and you shall fully indemnify and hold harmless TradeStation Securities, and its affiliates, employees and agents, from and against any and all claims, damages, liabilities, losses, costs and expenses (including reasonable attorneys' fees and costs) that arise from, or relate to, any of such acts, omissions or decisions, including, but not limited to, claims, damages, liabilities, losses, costs or expenses assertible or suffered by you or your trading account, and claims which others may assert by or through you or on your behalf, or on their own behalves; and (b) your investment advisor has given us instructions, which may be changed by your investment advisor from time to time, concerning amounts that are to be withdrawn from your account(s) and paid to your investment advisor (or your investment advisor's account with us) as and for your investment advisor's fees, charges or costs payable by you pursuant to your agreement with your investment advisor, and TradeStation Securities is authorized by you to rely fully and completely upon your investment advisor's instructions with no obligation or responsibility to verify the authenticity, validity or accuracy of such instructions either with you or any other person or entity, or any document or other material or potential source of such information.

**SECURITIES RISKS**

It is agreed between you and TradeStation Securities, that you understand the risks that may apply to the securities in which transactions are affected. Each security may have its own special risks. Complex securities may not be appropriate for most investors. With respect to effecting transactions in any of the following types of securities, please carefully review the information below, and review prospectuses, if applicable. Prospectuses, if applicable, will be provided under a separate cover at the time of the initial transaction. Please carefully read the prospectus or summary prospectus, including investment objectives, risks, charges, and expenses.

ETPs: Exchange-traded products (ETPs) are types of securities that track underlying security, index, or financial instruments. ETP's include exchange-traded funds (ETFs) and exchange-traded notes (ETNs). Here are some of the risks of these securities

- ETPs are subject to market volatility and the risks of their underlying investments and/or strategies.

- ETPs are subject to management fees and other expenses that reduce performance.

- Complex ETPs, including commodity ETPs and ETNs, that offer leveraged or inverse exposure, may not behave the way most investors expect

- Spot Bitcoin ETFs carry many of the same underlying risks as owning Bitcoin outright, including, but not limited to, government regulation, economic conditions, manipulation, fraud, and cyberattacks.

- ETPs have specific investment strategies, management fees and expenses, which are detailed in an ETP's prospectus or other offering material.

- Leveraged and inverse ETPs are intended to be held no longer than one trading session. Due to the effects of compounding and the fact that they are reset daily, their performance over longer periods of time can differ significantly from their stated daily objective. As such, these may be unsuitable for retail investors who plan to hold them for longer than one trading session

Asset Backed Securities: Debt securities that are considered asset-backed securities represent an interest in or are secured by a pool of receivables or other financial assets that are continuously subject to prepayment. The actual yield of such asset-backed security may vary according to the rate at which the underlying receivables or other financial assets are prepaid. Information concerning the factors that affect yield (including at a minimum estimated yield, weighted average life, and the prepayment assumptions underlying yield) will be furnished upon written request.

Debt and Callable Securities: Any security, such as a bond, municipal bond, debenture, note, certain ETNs, or any other similar instrument which evidences a liability of the issuer (including any such security that is convertible into stock or a similar security) and fractional or participation interests in one or more of any of the foregoing. Transactions in these securities may be subject to call or redemption risks. Securities issued with an embedded call provision allow the issuer to repurchase or redeem the security up to a specified date. These securities may be redeemed or repurchased in whole or in part prior to maturity and are subject to certain conditions. Redemption and call provisions may affect the yields represented. Early redemption could affect the securities' yields. Maturity dates may be extended by the issuer thereof, with a variable interest rate.

Mutual Funds: For front-end load mutual funds, you may be eligible for breakpoint discounts based on the size of your purchase, current holdings or future purchases. The sales charge you paid may differ slightly from the Prospectus disclosed rate due to rounding calculations. Please refer to the Prospectus, Statement of Additional Information or contact TradeStation Securities for further information.

Other Complex Products: Other securities such as warrants/rights, preferred stocks, or special purpose acquisition companies (SPACs) may have unique characteristics and risks.

More information is provided in TradeStation Securities' "Investment and Trading Disclosures Booklet – Equities & Options" which can be found here: https://www.tradestation.com/important-information/

Financial Statement: TradeStation Securities' financial statement is available for your personal inspection at our office, or a copy will be mailed to you upon written request.

Reportable to the Internal Revenue Service: As required by law, at year end, we will report to you and to the Internal Revenue Service, and to certain states, certain information on sales (including short sales), dividends, and various types of interest that have been credited to your account.  TradeStation does not provide tax advice and encourages you to consult with your tax professional.

**Statement Frequency:**  Statements will be mailed to customers who have any transaction during the statement period affecting money balances and/or security positions. All other accounts will be sent statements at least four times during a calendar year provided that the account contains a money or security balance.

**CUSTODY**

**Retail Accounts (Non-Retirement):** TradeStation Securities carries your account and acts as your custodian for funds and securities, once received by us, which have been deposited directly with us by you.

**Retail Accounts (Retirement):** You are required to open and maintain an account with a qualified Trustee or Custodian approved by the Internal Revenue Code (IRS) under Treasury Regulation Section 1.408-2(e). TradeStation Securities does not offer custody services or act as the custodian for retirement accounts. TradeStation Securities carries your retirement accounts for the IRS-approved custodian for your benefit.  Your Custodian is responsible for the tax reporting, controls and specific requirements for these accounts needed to qualify for the tax treatment allowed under the Internal Revenue Code. Inquiries concerning your account or requests for the IRS approval letter should be directed to the Custodian of your choice. The following Custodians offer retirement accounts through TradeStation Securities.

| | |
|---|---|
| **STRATA Trust Company**<br>7901 Woodway Dr.<br>Waco, TX 76712<br>https://www.stratatrust.com/<br>Service@StrataTrust.com<br>(866) 901-2069 | **Equity Trust Company**<br>1 Equity Way<br>Westlake, OH 44145<br>https://www.trustetc.com/professionals/<br>IRAServices@EquityInstitutional.com<br>(800) 955-3434 |
| **Global Net Provident Fund Management Ltd.**<br>Jabotinsky 9<br>Bnei Brak, Israel, 5126417<br>https://globalnetgemel.co.il/<br>sherut@gngemel.co.il<br>(P) 03-5707666 | **Midland Trust**<br>PO Box 07520<br>Fort Myers, FL 33919<br>https://midlandtrust.com/<br>futures@midlandtrust.com<br>(239) 333-4464 |
| **Directed Trust Company**<br>3033 N. Central Ave., Suite 400<br>Phoenix, AZ 85012<br>https://directedira.com/<br>info@directedira.com<br>(602) 899-9396 | **Inspira Financial**<br>2001 Spring Road Suite 700<br>Oak Brook, IL 60523<br>https://www.mtrustcompany.com/<br>futuresemail@inspirafinancial.com<br>(800) 258-7878 |

**Institutional Accounts:** TradeStation Securities offers services to institutional accounts including Delivery Versus Payment /Receipt Versus Payment ("DVP/RVP") for clearing and order execution services. Trades in these accounts may be cleared and settled by another broker.  Any inquiries regarding your account and the activity therein should be directed to TradeStation Securities and the broker(s) servicing your account. The broker(s) servicing your account can be found on page 1. Not all institutional accounts qualify for protection as customer accounts as identified in 17 CFR.
Section 240.15c3-3 under the Securities Exchange Act of 1934. Accounts not eligible are identified in the account opening documentation.

**DVP/RVP Accounts:** Quarterly account statements for DVP/RVP Accounts may be suspended provided that the account is (a) carried solely for the purpose of execution on a DVP/RVP basis in conformity with applicable rules and regulations; (b) every transaction effected for the account is done on a DVP/RVP basis in conformity with FINRA Rule 11860; (c) the account does not show security or money positions at the end of the quarter; and (d) the customer consents to the suspension of such statements in writing. TradeStation Securities will provide any particular statement or statements to the customer promptly upon written request; and promptly reinstate the delivery of such statements to the customer upon written request.

**Please promptly notify the office servicing your account, in writing, of any change of account information, including addresses and contact information. The office servicing your account can be found on page 1.**

**Please prominently include your account number(s) in all correspondence.**

Inquiries concerning your account may be directed to our Client Services Department at (954) 652-7920 or (800) 871-3577. Additionally, please promptly report any complaints and/or statement inaccuracies or discrepancies to TradeStation Securities' Client Services Department at (800) 871-3577 (in the USA) or (954) 652-7920 (outside of the USA), as well as to any other account executive or representative servicing your account, if applicable. Also, confirm any verbal communication in writing.

**Eligible customer accounts under 17 CFR Section 240.15c3-3 under the Securities Exchange Act of 1934 held at TradeStation Securities are insured up to the amount of total net equity representing a loss of both securities and/or cash up to $25,000,000 per account. The first $500,000 of protection, which includes up to $250,000 of protection for cash, is provided by the Securities Investor Protection Corporation (SIPC) and the balance is provided by a separate excess SIPC bond issued by Lloyd's of London covering accounts maintained at TradeStation Securities, up to an additional $24,500,000 per account, subject to a $900,000 per account maximum for cash and a firm-wide maximum protection limit of $300,000,000. Repurchase agreements, reverse repurchase and stock loan transactions, as well as certain mutual funds, may not be covered by the excess SIPC bond.** Each account agreement identifies the account type and eligibility of that account for insurance. **Balances held in brokerage accounts are not deposits or other obligations of, or guaranteed by, any other institution, are subject to investment risk and may lose value. SIPC does not cover balances or assets held away from TradeStation Securities.**



8050 SW 10th Street, Suite 2000
Plantation, FL 33324

**(954) 652-7920 * (800) 871-3577**
**www.tradestation.com**

| | |
|---|---|
| STATEMENT PERIOD | January 31 2024 |
| THROUGH | February 29 2024 |
| ACCOUNT NUMBER | **11583081** |
| LAST STATEMENT | January 31 2024 |

#    000096673    I=0000



INTER-COASTAL WATERWAYS LLC
5 SEAFARERS CIR
SAVANNAH GA 31411-3112

## Your Portfolio at a Glance

| | This Period |
|---|---|
| Long Market Value | 99.06 |
| Short Market Value | 0.00 |
| **Total Value of Securities** | **$99.06** |
| Cash Balance | 136.58 |
| Short Cash Balance | 0.00 |
| **Net Cash Balance** | **$136.58** |
| **Net Equity** | **$235.64** |
| **Net Equity Last Statement** | **$230.13** |
| **Change Since Last Statement** | **$5.51** |

## Transaction Summary

| | |
|---|---|
| Opening Balance | 131.08 |
| Securities Sold | 0.00 |
| Funds Deposited | 0.00 |
| Money Fund Purchase | 0.00 |
| Dividends/Interest | 0.00 |
| Miscellaneous | 15.50 |
| **Amount Credited** | **$15.50** |
| Securities Bought | 0.00 |
| Funds Withdrawn | 0.00 |
| Money Fund Redemption | 0.00 |
| Dividends/Interest Charged | 0.00 |
| Miscellaneous | -10.00 |
| **Amount Debited** | **-$10.00** |
| **Net Cash Activity** | **$5.50** |
| **Closing Balance** | **$136.58** |

## Cash & Cash Equivalent Balance Summary

| | Opening | Closing |
|---|---|---|
| Cash | 131.08 | 136.58 |
| **Net Cash Balance** | **$131.08** | **$136.58** |
| **Net Cash & Cash Equivalent Balance** | **$131.08** | **$136.58** |

Same day transfers of cash between account types are not included in this section; such transfers, as well as details for all transactions this period appear in the Transaction Detail.

The period ending market value of any investments shown on this statement will be reported as the Fair Market Value to the Internal Revenue Service in the format required by IRS rules, and at the appropriate reporting time.



8050 SW10th Street, Suite 2000
Plantation, FL 33324

Page 2 of 5

## Your Portfolio Holdings

### Cash and Cash Equivalents

| Description | Market Value |
|---|---|
| Cash Balance | 136.58 |
| **Total Cash and Cash Equivalents** | **$136.58** |

### Equities

| Description | Symbol | Account | | | Market |
|---|---|---|---|---|---|
| GLOBAL TECH INDS GROUP INC | GTII | Cash | 335.000 | 0.268020 | 89.79 |
| CONTRA GLOBAL TECH IND | 379CN[ | Cash | 11.000 | 0.000000 | 0.00 |
| NEXT BRIDGE HYDROCARBONS | 59199& | Cash | 9,269.000 | 0.001000 | 9.27 |
| **Total Equities and Options** | | | | | **$99.06** |
| **TOTAL MARKET VALUE OF PRICED SECURITIES** | | | | | **$99.06** |

### Fully Paid Lending Position Detail

| Description | Symbol/Cusip | Accrued Interest |
|---|---|---|
| GLOBAL TECH INDS GROUP INC | GTII | 0.29 |
| NEXT BRIDGE HYDROCARBONS | 59199& | 14.21 |
| **Total Accrued Interest** | | 14.50 |

As a participant in TradeStation's Fully Paid Lending Program (the "Program"), the activity reflected above shows the Accrued Interest earned this month for your Fully Paid Lending positions as of the date of this statement. You may sell shares being loaned at any time. Accrued Interest reflects interest that is accrued daily and posted to your account monthly. Any and all activity referenced in this section of the statement is conducted pursuant to the Master Securities Lending Agreement and Risk Disclosures to which you agreed and acknowledged at the time you entered the Program.

STATEMENT PERIOD   January 31 2024
THROUGH             February 29 2024
ACCOUNT NUMBER   **11583081**



8050 SW10th Street, Suite 2000
Plantation, FL 33324

Page  3  of  5

## Transaction Detail

### Miscellaneous Activity

| Date | Transaction | Account Type | Description | Symbol/Cusip | Debit Amount | Credit Amount |
|------|-------------|--------------|-------------|--------------|--------------|---------------|
| 02/02/2024 | Journal | Cash | FPL REVENUE | | | 15.50 |
| 02/14/2024 | Journal | Cash | Monthly Inactivity Fee Februar | | -10.00 | |
| **Total Miscellaneous** | | | | | **-$10.00** | **$15.50** |

**General Information:** This Account statement is furnished solely by TradeStation Securities, Inc. ("TradeStation Securities") for your account at TradeStation Securities. Unless otherwise defined herein, capitalized terms have the same meaning as in your Account Agreement. If you receive communications from any source other than TradeStation which purport to represent your holdings at TradeStation (including balances held at other institutions) you should verify its content with this statement.

Please contact TradeStation Securities, in writing, of any material changes in your financial circumstances or investment objectives. You have represented that you are a self-directed trader, and thus, you are responsible for all trading decisions in your account. If your investment objectives include seeking short-term trading profits by actively trading highly speculative methods, your account may carry a higher degree of risk.

**Address and contact changes:** If you fail to notify TradeStation Securities, in writing, of any changes of address, email or phone number, you may not receive important information about your account, resulting in TradeStation Securities taking action, such as trading restrictions or liquidations, as disclosed in the account agreement.

**GUIDE TO YOUR STATEMENT**

Your statement may contain the following sections:

**Your Portfolio at a Glance: Reflects** the net equity of your account at the close of the statement period, the net equity of your last statement and any change since the last statement. Figures shown for Long and Short Market Value of Securities contain netted values. A more comprehensive breakout of market values is reflected within the body of the statement.

**Transaction Summary and Cash Balance Summary:** Both show your opening and closing balances. Transaction Summary reflects the categories of cash activity. Cash and Cash Equivalent Balance Summary reflects the cash balances by account type. Opening Balance is the credit or debit carried over from the previous period's closing balance. Closing balance is the combination of the total debits and credits for the statement period together with the opening cash balance. A debit balance (money you owe us) is indicated by a minus sign in these sections.

**Retirement Account Summary:** Reflects the contributions received and distributions paid during this statement period as well as for the previous year.

**Your Portfolio Holdings:** Reflects cash and all securities for your account during this statement period.

**Market Prices:** The market value of your holdings is calculated as of the last business day of the statement period. Prices for determining market values represent estimates. These estimates are obtained from multiple sources, including outside services. Pricing estimates may be based on bids, prices within the bid/offer spread, closing prices or matrix methodology that uses data relating to other securities whose prices are more ascertainable to produce a hypothetical price based on the estimated yield spread

relationship between the securities. Pricing estimates do not constitute bids for any securities. Actual prices realized at sale may be more or less than those shown on your statement. While we believe our sources for market values to be reliable, we cannot guarantee their accuracy.

**Transaction Detail:** Reflects all transactions settling or processed for your account during this statement period.

**Trades Executed But Not Yet Settled:** Reflects any trades not yet settled by the statement closing date. The settlement date is indicated in the first column.

**IMPORTANT NOTES**

Dividend Income: Dividends credited to your account may include capital gains, non-taxable dividends and/or dividends on foreign stock. You may wish to consult our tax advisor with regard to your tax liability on these dividend credits.

**Methods** of Computing Interest on Debit Balances: Interest is charged on a day-by-day basis for any day that there is a net debit balance in your overall account. The calculation is made on a 365-day basis at the rate or rates shown on the statement. Interest rates may be changed from time to time with fluctuating money market rates or for other reasons.

Customer free credit balances may be used in TradeStation Securities' business subject to the limitation of 17CFR Section 240.15c3-3 under the Securities Exchange Act of 1934. You have the right to receive from us in the course of normal business operation, upon demand, the delivery of:

a) any free credit balances to which you are entitled;

b) any fully-paid securities to which you are entitled; or

c) any securities purchased on margin upon full payment of any indebtedness to us.

If this is a margin account and we maintain a special memorandum account for you, this is a combined statement of your general account and special memorandum account maintained for you under Section 220.6 of Regulation T issued by the Board of Governors of the Federal Reserve System. The permanent record of this separate account, as required by Regulation T, is available for your inspection.

**For** Option Accounts: Further information with respect to commissions and other charges related to the execution of listed options transactions has been included on confirmations of such transactions previously furnished to you and such information will be made available to you promptly upon written request.

**Use of Investment Advisors:** If you have an agreement with an investment or trading advisor or manager (an "investment advisor") whom you have engaged to invest and trade your funds and assets on your behalf, and whom you have authorized to trade your account with TradeStation Securities, you represent, warrant, acknowledge and agree that: (a) as between you and TradeStation Securities, solely you are fully responsible for all acts, omissions and decisions made by your investment advisor with respect to

your account, and you shall fully indemnify and hold harmless TradeStation Securities, and its affiliates, employees and agents, from and against any and all claims, damages, liabilities, losses, costs and expenses (including reasonable attorneys' fees and costs) that arise from, or relate to, any of such acts, omissions or decisions, including, but not limited to, claims, damages, liabilities, losses, costs or expenses assertible or suffered by you or your trading account, and claims which others may assert by or through you or on your behalf, or on their own behalves; and (b) your investment advisor has given us instructions, which may be changed by your investment advisor from time to time, concerning amounts that are to be withdrawn from your account(s) and paid to your investment advisor (or your investment advisor's account with us) as and for your investment advisor's fees, charges or costs payable by you pursuant to your agreement with your investment advisor, and TradeStation Securities is authorized by you to rely fully and completely upon your investment advisor's instructions with no obligation or responsibility to verify the authenticity, validity or accuracy of such instructions either with you or any other person or entity, or any document or other material or potential source of such information.

**SECURITIES RISKS**

It is agreed between you and TradeStation Securities, that you understand the risks that may apply to the securities in which transactions are affected. Each security may have its own special risks. Complex securities may not be appropriate for most investors. With respect to effecting transactions in any of the following types of securities, please carefully review the information below, and review prospectuses, if applicable. Prospectuses, if applicable, will be provided under a separate cover at the time of the initial transaction. Please carefully read the prospectus or summary prospectus, including investment objectives, risks, charges, and expenses.

ETPs: Exchange-traded products (ETPs) are types of securities that track underlying security, index, or financial instruments. ETP's include exchange-traded funds (ETFs) and exchange-traded notes (ETNs). Here are some of the risks of these securities

- ETPs are subject to market volatility and the risks of their underlying investments and/or strategies.

- ETPs are subject to management fees and other expenses that reduce performance.

- Complex ETPs, including commodity ETPs and ETNs, that offer leveraged or inverse exposure, may not behave the way most investors expect

- Spot Bitcoin ETFs carry many of the same underlying risks as owning Bitcoin outright, including, but not limited to, government regulation, economic conditions, manipulation, fraud, and cyberattacks.

- ETPs have specific investment strategies, management fees and expenses, which are detailed in an ETP's prospectus or other offering material.

- Leveraged and inverse ETPs are intended to be held no longer than one trading session. Due to the effects of compounding and the fact that they are reset daily, their performance over longer periods of time can differ significantly from their stated daily objective. As such, these may be unsuitable for retail investors who plan to hold them for longer than one trading session

Asset Backed Securities: Debt securities that are considered asset-backed securities represent an interest in or are secured by a pool of receivables or other financial assets that are continuously subject to prepayment. The actual yield of such asset-backed security may vary according to the rate at which the underlying receivables or other financial assets are prepaid. Information concerning the factors that affect yield (including at a minimum estimated yield, weighted average life, and the prepayment assumptions underlying yield) will be furnished upon written request.

Debt and Callable Securities: Any security, such as a bond, municipal bond, debenture, note, certain ETNs, or any other similar instrument which evidences a liability of the issuer (including any such security that is convertible into stock or a similar security) and fractional or participation interests in one or more of any of the foregoing. Transactions in these securities may be subject to call or redemption risks. Securities issued with an embedded call provision allow the issuer to repurchase or redeem the security up to a specified date. These securities may be redeemed or repurchased in whole or in part prior to maturity and are subject to certain conditions. Redemption and call provisions may affect the yields represented. Early redemption could affect the securities' yields. Maturity dates may be extended by the issuer thereof, with a variable interest rate.

Mutual Funds: For front-end load mutual funds, you may be eligible for breakpoint discounts based on the size of your purchase, current holdings or future purchases. The sales charge you paid may differ slightly from the Prospectus disclosed rate due to rounding calculations. Please refer to the Prospectus, Statement of Additional Information or contact TradeStation Securities for further information.

Other Complex Products: Other securities such as warrants/rights, preferred stocks, or special purpose acquisition companies (SPACs) may have unique characteristics and risks.

More information is provided in TradeStation Securities' "Investment and Trading Disclosures Booklet – Equities & Options" which can be found here: https://www.tradestation.com/important-information/

Financial Statement: TradeStation Securities' financial statement is available for your personal inspection at our office, or a copy will be mailed to you upon written request.

Reportable to the Internal Revenue Service: As required by law, at year end, we will report to you and to the Internal Revenue Service, and to certain states, certain information on sales (including short sales), dividends, and various types of interest that have been credited to your account.  **TradeStation does not provide tax advice and encourages you to consult with your tax professional.**

**Statement Frequency:**  Statements will be mailed to customers who have any transaction during the statement period affecting money balances and/or security positions. All other accounts will be sent statements at least four times during a calendar year provided that the account contains a money or security balance.

**CUSTODY**

**Retail Accounts (Non-Retirement):** TradeStation Securities carries your account and acts as your custodian for funds and securities, once received by us, which have been deposited directly with us by you.

**Retail Accounts (Retirement):** You are required to open and maintain an account with a qualified Trustee or Custodian approved by the Internal Revenue Code (IRS) under Treasury Regulation Section 1.408-2(e). TradeStation Securities does not offer custody services or act as the custodian for retirement accounts. TradeStation Securities carries your retirement accounts for the IRS-approved custodian for your benefit.  Your Custodian is responsible for the tax reporting, controls and specific requirements for these accounts needed to qualify for the tax treatment allowed under the Internal Revenue Code. Inquiries concerning your account or requests for the IRS approval letter should be directed to the Custodian of your choice. The following Custodians offer retirement accounts through TradeStation Securities.

| STRATA Trust Company | Equity Trust Company |
| --- | --- |
| 7901 Woodway Dr.<br>Waco, TX 76712<br>https://www.stratatrust.com/<br>Service@StrataTrust.com<br>(866) 901-2069 | 1 Equity Way<br>Westlake, OH 44145<br>https://www.trustetc.com/professionals/<br>IRAServices@EquityInstitutional.com<br>(800) 955-3434 |
| Global Net Provident Fund Management Ltd.<br>Jabotinsky 9<br>Bnei Brak, Israel, 5126417<br>https://globalnetgemel.co.il/<br>sherut@gngemel.co.il<br>(P) 03-5707666 | Midland Trust<br>PO Box 07520<br>Fort Myers, FL 33919<br>https://midlandtrust.com/<br>futures@midlandtrust.com<br>(239) 333-4464 |
| Directed Trust Company<br>3033 N. Central Ave., Suite 400<br>Phoenix, AZ 85012<br>https://directedira.com/<br>info@directedira.com<br>(602) 899-9396 | Inspira Financial<br>2001 Spring Road Suite 700<br>Oak Brook, IL 60523<br>https://www.mtrustcompany.com/<br>futuresemail@inspirafinancial.com<br>(800) 258-7878 |

**Institutional Accounts:** TradeStation Securities offers services to institutional accounts including Delivery Versus Payment /Receipt Versus Payment ("DVP/RVP") for clearing and order execution services. Trades in these accounts may be cleared and settled by another broker. Any inquiries regarding your account and the activity therein should be directed to TradeStation Securities and the broker(s) servicing your account. The broker(s) servicing your account can be found on page 1. Not all institutional accounts qualify for protection as customer accounts as identified in 17 CFR.
Section 240.15c3-3 under the Securities Exchange Act of 1934. Accounts not eligible are identified in the account opening documentation.

**DVP/RVP Accounts:** Quarterly account statements for DVP/RVP Accounts may be suspended provided that the account is (a) carried solely for the purpose of execution on a DVP/RVP basis in conformity with applicable rules and regulations; (b) every transaction effected for the account is done on a DVP/RVP basis in conformity with FINRA Rule 11860; (c) the account does not show security or money positions at the end of the quarter; and (d) the customer consents to the suspension of such statements in writing. TradeStation Securities will provide any particular statement or statements to the customer promptly upon written request; and promptly reinstate the delivery of such statements to the customer upon written request.

**Please promptly notify the office servicing your account, in writing, of any change of account information, including addresses and contact information. The office servicing your account can be found on page 1.**

**Please prominently include your account number(s) in all correspondence.**

Inquiries concerning your account may be directed to our Client Services Department at (954) 652-7920 or (800) 871-3577. Additionally, please promptly report any complaints and/or statement inaccuracies or discrepancies to TradeStation Securities' Client Services Department at (800) 871-3577 (in the USA) or (954) 652-7920 (outside of the USA), as well as to any other account executive or representative servicing your account, if applicable. Also, confirm any verbal communication in writing.

**Eligible customer accounts under 17 CFR Section 240.15c3-3 under the Securities Exchange Act of 1934 held at TradeStation Securities are insured up to the amount of total net equity representing a loss of both securities and/or cash up to $25,000,000 per account. The first $500,000 of protection, which includes up to $250,000 of protection for cash, is provided by the Securities Investor Protection Corporation (SIPC) and the balance is provided by a separate excess SIPC bond issued by Lloyd's of London covering accounts maintained at TradeStation Securities, up to an additional $24,500,000 per account, subject to a $900,000 per account maximum for cash and a firm-wide maximum protection limit of $300,000,000. Repurchase agreements, reverse repurchase and stock loan transactions, as well as certain mutual funds, may not be covered by the excess SIPC bond. Each account agreement identifies the account type and eligibility of that account for insurance. Balances held in brokerage accounts are not deposits or other obligations of, or guaranteed by, any other institution, are subject to investment risk and may lose value. SIPC does not cover balances or assets held away from TradeStation Securities.**



8050 SW 10th Street, Suite 2000
Plantation, FL 33324

**(954) 652-7920 * (800) 871-3577**
**www.tradestation.com**

| | |
|---|---|
| STATEMENT PERIOD | February 29 2024 |
| THROUGH | March 28 2024 |
| ACCOUNT NUMBER | **11583081** |
| LAST STATEMENT | February 29 2024 |

#    000102641            I=0000

  INTER-COASTAL WATERWAYS LLC
5 SEAFARERS CIR
SAVANNAH GA 31411-3112

## Your Portfolio at a Glance

| | This Period |
|---|---|
| Long Market Value | 100.39 |
| Short Market Value | 0.00 |
| **Total Value of Securities** | **$100.39** |
| Cash Balance | 141.08 |
| Short Cash Balance | 0.00 |
| **Net Cash Balance** | **$141.08** |
| **Net Equity** | **$241.47** |
| **Net Equity Last Statement** | **$235.64** |
| **Change Since Last Statement** | **$5.83** |

## Transaction Summary

| | |
|---|---|
| Opening Balance | 136.58 |
| Securities Sold | 0.00 |
| Funds Deposited | 0.00 |
| Money Fund Purchase | 0.00 |
| Dividends/Interest | 0.00 |
| Miscellaneous | 14.50 |
| **Amount Credited** | **$14.50** |
| Securities Bought | 0.00 |
| Funds Withdrawn | 0.00 |
| Money Fund Redemption | 0.00 |
| Dividends/Interest Charged | 0.00 |
| Miscellaneous | -10.00 |
| **Amount Debited** | **-$10.00** |
| **Net Cash Activity** | **$4.50** |
| **Closing Balance** | **$141.08** |

## Cash & Cash Equivalent Balance Summary

| | Opening | Closing |
|---|---|---|
| Cash | 136.58 | 141.08 |
| **Net Cash Balance** | **$136.58** | **$141.08** |
| **Net Cash & Cash Equivalent Balance** | **$136.58** | **$141.08** |

Same day transfers of cash between account types are not included in this section; such transfers, as well as details for all transactions this period appear in the Transaction Detail.

The period ending market value of any investments shown on this statement will be reported as the Fair Market Value to the Internal Revenue Service in the format required by IRS rules, and at the appropriate reporting time.

| STATEMENT PERIOD | February 29 2024 |
|---|---|
| THROUGH | March 28 2024 |
| ACCOUNT NUMBER | **11583081** |



Page 2 of 5

8050 SW10th Street, Suite 2000
Plantation, FL 33324

## Your Portfolio Holdings

### Cash and Cash Equivalents

| Description | | | | | Market Value |
|---|---|---|---|---|---|
| Cash Balance | | | | | 141.08 |
| **Total Cash and Cash Equivalents** | | | | | **$141.08** |

### Equities

| | | Account | | | Market |
|---|---|---|---|---|---|
| GLOBAL TECH INDS GROUP INC | GTII | Cash | 335.000 | 0.272000 | 91.12 |
| CONTRA GLOBAL TECH IND | 379CN[ | Cash | 11.000 | 0.000000 | 0.00 |
| NEXT BRIDGE HYDROCARBONS | 59199& | Cash | 9,269.000 | 0.001000 | 9.27 |
| **Total Equities and Options** | | | | | **$100.39** |
| **TOTAL MARKET VALUE OF PRICED SECURITIES** | | | | | **$100.39** |

### Fully Paid Lending Position Detail

| Description | Symbol/Cusip | Accrued Interest |
|---|---|---|
| GLOBAL TECH INDS GROUP INC | GTII | 0.20 |
| NEXT BRIDGE HYDROCARBONS | 59199& | 9.80 |
| **Total Accrued Interest** | | 10.00 |

As a participant in TradeStation's Fully Paid Lending Program (the "Program"), the activity reflected above shows the Accrued Interest earned this month for your Fully Paid Lending positions as of the date of this statement. You may sell shares being loaned at any time. Accrued Interest reflects interest that is accrued daily and posted to your account monthly. Any and all activity referenced in this section of the statement is conducted pursuant to the Master Securities Lending Agreement and Risk Disclosures to which you agreed and acknowledged at the time you entered the Program.



| STATEMENT PERIOD | February 29 2024 |
| THROUGH | March 28 2024 |
| ACCOUNT NUMBER | **11583081** |

8050 SW 10th Street, Suite 2000
Plantation, FL 33324

Page  3  of  5

## Transaction Detail

### Miscellaneous Activity

| Date | Transaction | Account Type | Description | Symbol/Cusip | Debit Amount | Credit Amount |
|------|-------------|--------------|-------------|--------------|--------------|---------------|
| 03/04/2024 | Journal | Cash | FPL REVENUE | | | 14.50 |
| 03/12/2024 | Journal | Cash | Monthly Inactivity Fee March 2 | | -10.00 | |
| **Total Miscellaneous** | | | | | **-$10.00** | **$14.50** |

**General Information:** This Account statement is furnished solely by TradeStation Securities, Inc. ("TradeStation Securities") for your account at TradeStation Securities. Unless otherwise defined herein, capitalized terms have the same meaning as in your Account Agreement. If you receive communications from any source other than TradeStation which purport to represent your holdings at TradeStation (including balances held at other institutions) you should verify its content with this statement.

Please contact TradeStation Securities, in writing, of any material changes in your financial circumstances or investment objectives. You have represented that you are a self-directed trader, and thus, you are responsible for all trading decisions in your account. If your investment objectives include seeking short-term trading profits by actively trading highly speculative methods, your account may carry a higher degree of risk.

**Address and contact changes:** If you fail to notify TradeStation Securities, in writing, of any changes of address, email or phone number, you may not receive important information about your account, resulting in TradeStation Securities taking action, such as trading restrictions or liquidations, as disclosed in the account agreement.

**GUIDE TO YOUR STATEMENT**

Your statement may contain the following sections:

**Your Portfolio at a Glance: Reflects** the net equity of your account at the close of the statement period, the net equity of your last statement and any change since the last statement. Figures shown for Long and Short Market Value of Securities contain netted values. A more comprehensive breakout of market values is reflected within the body of the statement.

**Transaction Summary and Cash Balance Summary:** Both show your opening and closing balances. Transaction Summary reflects the categories of cash activity. Cash and Cash Equivalent Balance Summary reflects the cash balances by account type. Opening Balance is the credit or debit carried over from the previous period's closing balance. Closing balance is the combination of the total debits and credits for the statement period together with the opening cash balance. A debit balance (money you owe us) is indicated by a minus sign in these sections.

**Retirement Account Summary:** Reflects the contributions received and distributions paid during this statement period as well as for the previous year.

**Your Portfolio Holdings:** Reflects cash and all securities for your account during this statement period.

**Market Prices:** The market value of your holdings is calculated as of the last business day of the statement period. Prices for determining market values represent estimates. These estimates are obtained from multiple sources, including outside services. Pricing estimates may be based on bids, prices within the bid/offer spread, closing prices or matrix methodology that uses data relating to other securities whose prices are more ascertainable to produce a hypothetical price based on the estimated yield spread

relationship between the securities. Pricing estimates do not constitute bids for any securities. Actual prices realized at sale may be more or less than those shown on your statement. While we believe our sources for market values to be reliable, we cannot guarantee their accuracy.

**Transaction Detail:** Reflects all transactions settling or processed for your account during this statement period.

**Trades Executed But Not Yet Settled:** Reflects any trades not yet settled by the statement closing date. The settlement date is indicated in the first column.

**IMPORTANT NOTES**

Dividend Income: Dividends credited to your account may include capital gains, non-taxable dividends and/or dividends on foreign stock. You may wish to consult your tax advisor with regard to your tax liability on these dividend credits.

**Methods** of Computing Interest on Debit Balances: Interest is charged on a day-by-day basis for any day that there is a net debit balance in your overall account. The calculation is made on a 365-day basis at the rate or rates shown on the statement. Interest rates may be changed from time to time with fluctuating money market rates or for other reasons.

Customer free credit balances may be used in TradeStation Securities' business subject to the limitation of 17CFR Section 240.15c3-3 under the Securities Exchange Act of 1934. You have the right to receive from us in the course of normal business operation, upon demand, the delivery of:

a) any free credit balances to which you are entitled;

b) any fully-paid securities to which you are entitled; or

c) any securities purchased on margin upon full payment of any indebtedness to us.

If this is a margin account and we maintain a special memorandum account for you, this is a combined statement of your general account and special memorandum account maintained for you under Section 220.6 of Regulation T issued by the Board of Governors of the Federal Reserve System. The permanent record of this separate account, as required by Regulation T, is available for your inspection.

**For Option Accounts:** Further information with respect to commissions and other charges related to the execution of listed options transactions has been included on confirmations of such transactions previously furnished to you and such information will be made available to you promptly upon written request.

**Use of Investment Advisors:** If you have an agreement with an investment or trading advisor or manager (an "investment advisor") whom you have engaged to invest and trade your funds and assets on your behalf, and whom you have authorized to trade your account with TradeStation Securities, you represent, warrant, acknowledge and agree that: (a) as between you and TradeStation Securities, solely you are fully responsible for all acts, omissions and decisions made by your investment advisor with respect to

your account, and you shall fully indemnify and hold harmless TradeStation Securities, and its affiliates, employees and agents, from and against any and all claims, damages, liabilities, losses, costs and expenses (including reasonable attorneys' fees and costs) that arise from, or relate to, any of such acts, omissions or decisions, including, but not limited to, claims, damages, liabilities, losses, costs or expenses assertible or suffered by you or your trading account, and claims which others may assert by or through you or on your behalf, or on their own behalves; and (b) your investment advisor has given us instructions, which may be changed by your investment advisor from time to time, concerning amounts that are to be withdrawn from your account(s) and paid to your investment advisor (or your investment advisor's account with us) as and for your investment advisor's fees, charges or costs payable by you pursuant to your agreement with your investment advisor, and TradeStation Securities is authorized by you to rely fully and completely upon your investment advisor's instructions with no obligation or responsibility to verify the authenticity, validity or accuracy of such instructions either with you or any other person or entity, or any document or other material or potential source of such information.

**SECURITIES RISKS**

It is agreed between you and TradeStation Securities, that you understand the risks that may apply to the securities in which transactions are affected. Each security may have its own special risks. Complex securities may not be appropriate for most investors. With respect to effecting transactions in any of the following types of securities, please carefully review the information below, and review prospectuses, if applicable. Prospectuses, if applicable, will be provided under a separate cover at the time of the initial transaction. Please carefully read the prospectus or summary prospectus, including investment objectives, risks, charges, and expenses.

ETPs: Exchange-traded products (ETPs) are types of securities that track underlying security, index, or financial instruments. ETP's include exchange-traded funds (ETFs) and exchange-traded notes (ETNs). Here are some of the risks of these securities

- ETPs are subject to market volatility and the risks of their underlying investments and/or strategies.
- ETPs are subject to management fees and other expenses that reduce performance.
- Complex ETPs, including commodity ETPs and ETNs, that offer leveraged or inverse exposure, may not behave the way most investors expect
- Spot Bitcoin ETFs carry many of the same underlying risks as owning Bitcoin outright, including, but not limited to, government regulation, economic conditions, manipulation, fraud, and cyberattacks.
- ETPs have specific investment strategies, management fees and expenses, which are detailed in an ETP's prospectus or other offering material.

- Leveraged and inverse ETPs are intended to be held no longer than one trading session. Due to the effects of compounding and the fact that they are reset daily, their performance over longer periods of time can differ significantly from their stated daily objective. As such, these may be unsuitable for retail investors who plan to hold them for longer than one trading session

Asset Backed Securities: Debt securities that are considered asset-backed securities represent an interest in or are secured by a pool of receivables or other financial assets that are continuously subject to prepayment. The actual yield of such asset-backed security may vary according to the rate at which the underlying receivables or other financial assets are prepaid. Information concerning the factors that affect yield (including at a minimum estimated yield, weighted average life, and the prepayment assumptions underlying yield) will be furnished upon written request.

Debt and Callable Securities: Any security, such as a bond, municipal bond, debenture, note, certain ETNs, or any other similar instrument which evidences a liability of the issuer (including any such security that is convertible into stock or a similar security) and fractional or participation interests in one or more of any of the foregoing. Transactions in these securities may be subject to call or redemption risks. Securities issued with an embedded call provision allow the issuer to repurchase or redeem the security up to a specified date. These securities may be redeemed or repurchased in whole or in part prior to maturity and are subject to certain conditions. Redemption and call provisions may affect the yields represented. Early redemption could affect the securities' yields. Maturity dates may be extended by the issuer thereof, with a variable interest rate.

Mutual Funds: For front-end load mutual funds, you may be eligible for breakpoint discounts based on the size of your purchase, current holdings or future purchases. The sales charge you paid may differ slightly from the Prospectus disclosed rate due to rounding calculations. Please refer to the Prospectus, Statement of Additional Information or contact TradeStation Securities for further information.

Other Complex Products: Other securities such as warrants/rights, preferred stocks, or special purpose acquisition companies (SPACs) may have unique characteristics and risks.

More information is provided in TradeStation Securities' "Investment and Trading Disclosures Booklet – Equities & Options" which can be found here: https://www.tradestation.com/important-information/

Financial Statement: TradeStation Securities' financial statement is available for your personal inspection at our office, or a copy will be mailed to you upon written request.

Reportable to the Internal Revenue Service: As required by law, at year end, we will report to you and to the Internal Revenue Service, and to certain states, certain information on sales (including short sales), dividends, and various types of interest that have been credited to your account. **TradeStation does not provide tax advice and encourages you to consult with your tax professional.**

**Statement Frequency:** Statements will be mailed to customers who have any transaction during the statement period affecting money balances and/or security positions. All other accounts will be sent statements at least four times during a calendar year provided that the account contains a money or security balance.

**CUSTODY**

**Retail Accounts (Non-Retirement):** TradeStation Securities carries your account and acts as your custodian for funds and securities, once received by us, which have been deposited directly with us by you.

**Retail Accounts (Retirement):** You are required to open and maintain an account with a qualified Trustee or Custodian approved by the Internal Revenue Code (IRS) under Treasury Regulation Section 1.408-2(e). TradeStation Securities does not offer custody services or act as the custodian for retirement accounts. TradeStation Securities carries your retirement accounts for the IRS-approved custodian for your benefit.  Your Custodian is responsible for the tax reporting, controls and specific requirements for these accounts needed to qualify for the tax treatment allowed under the Internal Revenue Code. Inquiries concerning your account or requests for the IRS approval letter should be directed to the Custodian of your choice. The following Custodians offer retirement accounts through TradeStation Securities:

| | |
|---|---|
| **STRATA Trust Company**<br>7901 Woodway Dr.<br>Waco, TX 76712<br>https://www.stratatrust.com/<br>Service@StrataTrust.com<br>(866) 901-2069 | **Equity Trust Company**<br>1 Equity Way<br>Westlake, OH 44145<br>https://www.trustetc.com/professionals/<br>IRAServices@EquityInstitutional.com<br>(800) 955-3434 |
| **Global Net Provident Fund Management Ltd.**<br>Jabotinsky 9<br>Bnei Brak, Israel, 5126417<br>https://globalnetgemel.co.il/<br>sherut@gngemel.co.il<br>(P) 03-5707666 | **Midland Trust**<br>PO Box 07520<br>Fort Myers, FL 33919<br>https://midlandtrust.com/<br>futures@midlandtrust.com<br>(239) 333-4464 |
| **Directed Trust Company**<br>3033 N. Central Ave., Suite 400<br>Phoenix, AZ 85012<br>https://directedira.com/<br>info@directedira.com<br>(602) 899-9396 | **Inspira Financial**<br>2001 Spring Road Suite 700<br>Oak Brook, IL 60523<br>https://www.mtrustcompany.com/<br>futuresemail@inspirafinancial.com<br>(800) 258-7878 |

**Institutional Accounts:** TradeStation Securities offers services to institutional accounts including Delivery Versus Payment /Receipt Versus Payment ("DVP/RVP") for clearing and order execution services. Trades in these accounts may be cleared and settled by another broker.  Any inquiries regarding your account and the activity therein should be directed to TradeStation Securities and the broker(s) servicing your account. The broker(s) servicing your account can be found on page 1. Not all institutional accounts qualify for protection as customer accounts as identified in 17 CFR.
Section 240.15c3-3 under the Securities Exchange Act of 1934. Accounts not eligible are identified in the account opening documentation.

**DVP/RVP Accounts:** Quarterly account statements for DVP/RVP Accounts may be suspended provided that the account is (a) carried solely for the purpose of execution on a DVP/RVP basis in conformity with applicable rules and regulations; (b) every transaction effected for the account is done on a DVP/RVP basis in conformity with FINRA Rule 11860; (c) the account does not show security or money positions at the end of the quarter; and (d) the customer consents to the suspension of such statements in writing. TradeStation Securities will provide any particular statement or statements to the customer promptly upon written request; and promptly reinstate the delivery of such statements to the customer upon written request.

**Please promptly notify the office servicing your account, in writing, of any change of account information, including addresses and contact information. The office servicing your account can be found on page 1.**

**Please prominently include your account number(s) in all correspondence.**

Inquiries concerning your account may be directed to our Client Services Department at (954) 652-7920 or (800) 871-3577. Additionally, please promptly report any complaints and/or statement inaccuracies or discrepancies to TradeStation Securities' Client Services Department at (800) 871-3577 (in the USA) or (954) 652-7920 (outside of the USA), as well as to any other account executive or representative servicing your account, if applicable. Also, confirm any verbal communication in writing.

**Eligible customer accounts under 17 CFR Section 240.15c3-3 under the Securities Exchange Act of 1934 held at TradeStation Securities are insured up to the amount of total net equity representing a loss of both securities and/or cash up to $25,000,000 per account. The first $500,000 of protection, which includes up to $250,000 of protection for cash, is provided by the Securities Investor Protection Corporation (SIPC) and the balance is provided by a separate excess SIPC bond issued by Lloyd's of London covering accounts maintained at TradeStation Securities, up to an additional $24,500,000 per account, subject to a $900,000 per account maximum for cash and a firm-wide maximum protection limit of $300,000,000. Repurchase agreements, reverse repurchase and stock loan transactions, as well as certain mutual funds, may not be covered by the excess SIPC bond.** Each account agreement identifies the account type and eligibility of that account for insurance. **Balances held in brokerage accounts are not deposits or other obligations of, or guaranteed by, any other institution, are subject to investment risk and may lose value. SIPC does not cover balances or assets held away from TradeStation Securities.**

## TradeStation®

| | | |
|---|---|---|
| | **Tax Information**<br>Account 11583081 | Statement Date:  02/10/2023<br>Document ID:     1WF3 CM1 1VBB | **2022** |

| | | |
|---|---|---|
| 8050 SW 10th Street<br>Suite 2000<br>Plantation, FL  33324<br>Customer Service:  800-822-0512 | INTER-COASTAL WATERWAYS LLC<br>5 SEAFARERS CIRCLE<br>SAVANNAH, GA 31411 | ACTIVE TRADER<br><br>Office Code:    FT<br>Rep Code:    FTR9 |
| PAYER'S TIN: 65-0607814 | RECIPIENT'S TIN: XX-XXX1248 | |

11 - [  ] FATCA filing requirement (see instructions)                    **Summary Information**                    13 - [  ] FATCA filing requirement (see instructions)

### DIVIDENDS AND DISTRIBUTIONS      2022 1099-DIV*   OMB No. 1545-0110

| | |
|---|---|
| 1a- Total ordinary dividends (includes lines 1b, 5, 2e) | 0.00 |
| 1b- Qualified dividends | 0.00 |
| 2a- Total capital gain distributions (includes lines 2b, 2c, 2d, 2f) | 0.00 |
| 2b- Unrecaptured Section 1250 gain | 0.00 |
| 2c- Section 1202 gain | 0.00 |
| 2d- Collectibles (28%) gain | 0.00 |
| 2e- Section 897 ordinary dividends | 0.00 |
| 2f- Section 897 capital gain | 0.00 |
| 3- Nondividend distributions | 0.00 |
| 4- Federal income tax withheld | 0.00 |
| 5- Section 199A dividends | 0.00 |
| 6- Investment expenses | 0.00 |
| 8- Foreign country or US possession:       7- Foreign tax paid: | 0.00 |
| 9- Cash liquidation distributions | 0.00 |
| 10- Noncash liquidation distributions | 0.00 |
| 12- Exempt-interest dividends (includes line 13) | 0.00 |
| 13- Specified private activity bond interest dividends (AMT) | 0.00 |

### MISCELLANEOUS INFORMATION      2022 1099-MISC*   OMB No. 1545-0115

| | |
|---|---|
| 2- Royalties | 0.00 |
| 3- Other income | 0.00 |
| 4- Federal income tax withheld | 0.00 |
| 8- Substitute payments in lieu of dividends or interest | 0.00 |

### SECTION 1256 CONTRACTS      2022 1099-B*   OMB No. 1545-0715

| | |
|---|---|
| 8- Profit or (loss) realized in 2022 on closed contracts | 0.00 |
| 9- Unrealized profit or (loss) on open contracts-12/31/2021 | 0.00 |
| 10- Unrealized profit or (loss) on open contracts-12/31/2022 | 0.00 |
| 11- Aggregate profit or (loss) on contracts | 0.00 |

*If applicable, proceeds from sale transactions appear summarized below and are detailed in subsequent sections of this document.*

\* This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported.

### SUMMARY OF PROCEEDS, GAINS & LOSSES, ADJUSTMENTS AND WITHHOLDING

*Refer to the 1099-B and Proceeds not reported to the IRS pages to ensure that you consider all relevant items and to determine the correct gains and losses. The amounts shown below are for informational purposes.*

| Term | Form 8949 type | Proceeds | Cost basis | Market discount | Wash sale loss disallowed | Net gain or loss(-) |
|---|---|---|---|---|---|---|
| Short | A (basis reported to the IRS) | 149,517.60 | 181,910.59 | 0.00 | 0.00 | -32,392.99 |
| Short | B (basis not reported to the IRS) | 4,740.29 | 4,964.00 | 0.00 | 0.00 | -223.71 |
| Short | C (Form 1099-B not received) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Total Short-term | 154,257.89 | 186,874.59 | 0.00 | 0.00 | -32,616.70 |
| Long | D (basis reported to the IRS) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Long | E (basis not reported to the IRS) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Long | F (Form 1099-B not received) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Total Long-term | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Undetermined | B or E (basis not reported to the IRS) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Undetermined | C or F (Form 1099-B not received) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Total Undetermined-term | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Grand total | 154,257.89 | 186,874.59 | 0.00 | 0.00 | -32,616.70 |

| Withholding | Amount |
|---|---|
| Federal income tax withheld | 0.00 |

Changes to dividend tax classifications processed after your original tax form is issued for 2022 may require an amended tax form.

| Tradestation Securities, Inc. | | Account    11583081 |
|---|---|---|
| | **Summary Information** | |
| 2022 | (continued) | 02/10/2023 |

## INTEREST INCOME         2022 1099-INT         OMB No. 1545-0112

This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported.

| | |
|---|---|
| 1- Interest income (not included in line 3) | 3.57 |
| 2- Early withdrawal penalty | 0.00 |
| 3- Interest on US Savings Bonds & Treasury obligations | 0.00 |
| 4- Federal income tax withheld | 0.00 |
| 5- Investment expenses | 0.00 |
| 7- Foreign country or US possession:      6- Foreign tax paid: | 0.00 |
| 8- Tax-exempt interest (includes line 9) | 0.00 |
| 9- Specified private activity bond interest (AMT) | 0.00 |
| 10- Market discount (covered lots) | 0.00 |
| 11- Bond premium (covered lots) | 0.00 |
| 12- Bond premium on Treasury obligations (covered lots) | 0.00 |
| 13- Bond premium on tax-exempt bonds (categorized below) | 0.00 |
| *Tax-exempt obligations (covered lots)* | 0.00 |
| *Tax-exempt private activity obligations (AMT, covered lots)* | 0.00 |
| 14- Tax-exempt and tax credit bond CUSIP number | See detail |
| FATCA filing requirement [ ] | |

*The following amounts are not reported to the IRS. They are presented here for your reference when preparing your income tax return(s).*

| | |
|---|---|
| Taxable accrued interest paid | 0.00 |
| Taxable accrued Treasury interest paid | 0.00 |
| Tax-exempt accrued interest paid | 0.00 |
| Tax-exempt accrued interest paid (AMT) | 0.00 |
| Taxable accrued nonqualified interest paid | 0.00 |
| Tax-exempt accrued nonqualified interest paid | 0.00 |
| Tax-exempt accrued nonqualified interest paid (AMT) | 0.00 |
| Nonqualified interest | 0.00 |
| Tax-exempt nonqualified interest | 0.00 |
| Tax-exempt nonqualified interest  (AMT) | 0.00 |
| Interest shortfall on contingent payment debt | 0.00 |
| Bond premium- Non Treasury obligations (noncovered lots) | 0.00 |
| Bond premium- Treasury obligations (noncovered lots) | 0.00 |
| Bond premium- Tax-exempt obligations (noncovered lots) | 0.00 |
| Bond premium- Tax-exempt obligations (AMT, noncovered lots) | 0.00 |
| Market discount (noncovered lots) | 0.00 |

## STATE TAX WITHHELD

*Use the details of the State Tax Withholding page(s) to determine the appropriate amounts for your income tax return(s). The amounts shown in this section are for your reference.*

| | |
|---|---|
| 1099-DIV total withheld | 0.00 |
| 1099-INT total withheld | 0.00 |
| 1099-OID total withheld | 0.00 |
| 1099-MISC total withheld | 0.00 |
| 1099-B total withheld | 0.00 |

## ORIGINAL ISSUE DISCOUNT AND ADJUSTMENTS

*Use bond-by-bond details from the Form 1099-OID page(s) to determine amounts of Original Issue Discount income for your income tax return(s). The amounts shown in this section are for your reference when preparing your income tax return(s).*

| | |
|---|---|
| Original issue discount for the year | 0.00 |
| Acquisition premium (covered lots) | 0.00 |
| Acquisition premium (noncovered lots) | 0.00 |
| Original issue discount on Treasury obligations | 0.00 |
| Acquisition premium, Treasury obligations (covered lots) | 0.00 |
| Acquisition premium, Treasury obligations (noncovered lots) | 0.00 |
| Tax-exempt OID | 0.00 |
| Tax-exempt OID (lots not reported) | 0.00 |
| Acquisition premium (covered) | 0.00 |
| Acquisition premium (lots not reported) | 0.00 |
| Tax-exempt OID on private activity bonds | 0.00 |
| Tax-exempt OID on private activity bonds (lots not reported) | 0.00 |
| Acquisition premium (AMT, covered) | 0.00 |
| Acquisition premium (AMT, lots not reported) | 0.00 |
| Market discount (all lots) | 0.00 |
| Early withdrawal penalty | 0.00 |
| Investment expenses | 0.00 |

## RECONCILIATIONS, FEES, EXPENSES AND EXPENDITURES

*The amounts in this section are not reported to the IRS. They are presented here for your reference when preparing your income tax return(s).*

| | |
|---|---|
| Other Receipts & Reconciliations- Partnership distributions | 0.00 |
| Other Receipts & Reconciliations- Foreign tax paid- partnership | 0.00 |
| Other Receipts & Reconciliations- Return of principal | 0.00 |
| Other Receipts & Reconciliations- Deferred income payment | 0.00 |
| Other Receipts & Reconciliations- Deemed premium | 0.00 |
| Other Receipts & Reconciliations- Income accrual- UIT | 0.00 |
| Other Receipts & Reconciliations- Basis adjustments | 0.00 |
| Other Receipts & Reconciliations- Foreign tax pd beyond treaty | 0.00 |
| Fees & Expenses- Margin interest | 8.43 |
| Fees & Expenses- Dividends paid on short position | 0.00 |
| Fees & Expenses- Interest paid on short position | 0.00 |
| Fees & Expenses- Non reportable distribution expense | 0.00 |
| Fees & Expenses- Other expenses | 0.00 |
| Fees & Expenses- Severance tax | 0.00 |
| Fees & Expenses- Organizational expense | 0.00 |
| Fees & Expenses- Miscellaneous fees | 0.00 |
| Fees & Expenses- Tax-exempt investment expense | 0.00 |
| Opening transactions- Securities & options purchased | 263,184.56 |
| Opening transactions- Installment payments | 0.00 |
| Opening transactions- Short sales & options written | 0.00 |
| Foreign Exchange Gains & Losses- Foreign currency gain/loss | 0.00 |

| Tradestation Securities, Inc. | | Account    11583081 |
|---|---|---|
| | Proceeds from Broker and Barter Exchange Transactions | |
| 2022    1099-B*   OMB No. 1545-0715 | | 02/10/2023 |

*Sales transactions are organized into sections according to term (long, short or undetermined) and covered status (covered or noncovered).  For tax lots whose term is undetermined, use your historical documents to establish the cost basis and date of purchase. The Box 12, basis is reported to the IRS indicator checkmark, is reflected as being checked in the title of the covered securities pages of Forms 1099-B, short-term and long-term. The title pages of the noncovered securities pages for Forms 1099-B reflect that Box 12 is not being checked, as these securities are not being reported to the IRS.*

*Several columns include both an amount and a qualifying notation to its right.  Where proceeds are the result of an option exercise or assignment, there is indication of whether the amount is N (net of option premium) or G (Gross).  Accrued market discount and wash sale loss disallowed appear in the same column, identified by the letters D or W, respectively.  Where you are not permitted to recognize a loss, an indication of X (change in control or capital structure) or Z (other corporate action) is used.  The change in control condition is reported to the IRS for covered lots.  Neither the disallowance of loss due to a corporate action nor the amount of gain or loss is reported to the IRS in any instance.*

*Some tax lots may have notations in the column of Additional Information because they require special treatment on your tax returns. Sales of securities such as Contingent Payment Debt Instruments (CPDI) are marked as "Ordinary" because gains and losses on these instruments generally do not qualify as short- or long-term capital transactions.  Similarly, lots noted as "3 - [X] Collectible" are handled distinctly under the tax code. These conditions are reported to the IRS.  You may wish to consult with your tax advisor, the IRS or your state tax authority regarding the proper treatment for these scenarios. With further regard to Box 3, there is also a checkmark to indicate the proceeds of sale are from a Qualified Opportunity Zone Fund investment - a QOF. If the proceeds are from a QOF the Additional Information column will reflect the following - "3 - [X] Proceeds from QOF."  The tax treatment for QOF investments can be complex and you may wish to consult your tax advisor about such sales.*

*Closing of written options is presented in a distinct manner in accordance with IRS regulation.  For these transactions the Cost or other basis (column 1e) is always presented as $0.00 and the Proceeds (column 1d) is the net of the amount received when the option was written and the cost to close the position.*

FATCA filing requirement [ ]

## SHORT TERM TRANSACTIONS FOR COVERED TAX LOTS [Ordinary gains or losses are identified in the Additional information column] *(Lines 2 & 5)*
Report on Form 8949, Part I with Box A checked. Basis is provided to the IRS. *(Line 12)*
"Gain or loss (-)" is NOT reported to the IRS.

1a- Description of property/CUSIP/Symbol

| 1c- Date sold or disposed | Quantity | 1d- Proceeds & 6- Reported (G)ross or (N)et | 1b- Date acquired | 1e- Cost or other basis | 1f- Accrued mkt disc (D) & 1g- Wash sale loss disallowed (W) | Gain or loss(-) & 7- Loss not allowed (X) also not reported (Z) | Additional information |
|---|---|---|---|---|---|---|---|
| ALLEGRO MICROSYSTEMS INC DEL COM / CUSIP: 01749D105 / Symbol: ALGM | | | | | | | |
| 11/30/22 | 300.000 | 8,844.88 | 11/28/22 | 9,213.00 | ... | -368.12 | Sale |
| 12/07/22 | 50.000 | 1,587.96 | 11/28/22 | 1,535.50 | ... | 52.46 | Sale |
| | Security total: | 10,432.84 | | 10,748.50 | ... | -315.66 | |
| ATOUR LIFESTYLE HOLDINGS LTD ADS / CUSIP: 04965M106 / Symbol: ATAT | | | | | | | |
| 12/07/22 | 300.000 | 4,478.85 | 12/05/22 | 5,583.00 | ... | -1,104.15 | Sale |
| BARRICK GOLD CORP COM / CUSIP: 067901108 / Symbol: GOLD | | | | | | | |
| 12/06/22 | 200.000 | 3,289.89 | 12/02/22 | 3,396.00 | ... | -106.11 | Sale |
| CLOUDFLARE INC CL A COM / CUSIP: 18915M107 / Symbol: NET | | | | | | | |
| 12/06/22 | 100.000 | 4,318.39 | 12/02/22 | 4,900.00 | ... | -581.61 | Sale |
| COSMOS HLDGS INC COM DO NOT USE / CUSIP: 221413206 / Symbol: | | | | | | | |
| 11/29/22 | 10,000.000 | 6,437.57 | 11/29/22 | 6,866.80 | ... | -429.23 | Sale |

* This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. Remember, taxpayers are ultimately responsible for the accuracy of their tax return(s).

| Tradestation Securities, Inc. | | Account   11583081 |
|---|---|---|
| **Proceeds from Broker and Barter Exchange Transactions** | | |
| 2022   1099-B*   OMB No. 1545-0715 | (continued) | 02/10/2023 |

### SHORT TERM TRANSACTIONS FOR COVERED TAX LOTS [Ordinary gains or losses are identified in the Additional information column] *(Lines 2 & 5)*

Report on Form 8949, Part I with Box A checked. Basis is provided to the IRS. *(Line 12)*
"Gain or loss (-)" is NOT reported to the IRS.

1a- Description of property/CUSIP/Symbol

| 1c- Date sold or disposed | Quantity | 1d- Proceeds & 6- Reported (G)ross or (N)et | 1b- Date acquired | 1e- Cost or other basis | 1f- Accrued mkt disc (D) & 1g- Wash sale loss disallowed (W) | Gain or loss(-) & 7- Loss not allowed (X) also not reported (Z) | Additional information |
|---|---|---|---|---|---|---|---|
| CRESCENT PT ENERGY CORP COM / CUSIP: 22576C101 / Symbol: CPG | | | | | | | |
| 12/07/22 | 1,000.000 | 6,930.61 | 11/30/22 | 7,900.00 | ... | -969.39 | Sale |
| DISNEY WALT CO COM DISNEY / CUSIP: 254687106 / Symbol: DIS | | | | | | | |
| 12/05/22 | 50.000 | 4,949.87 | 11/29/22 | 4,715.50 | ... | 234.37 | Sale |
| INSIGNIA SYS INC COM / CUSIP: 45765Y204 / Symbol: ISIG | | | | | | | |
| 11/30/22 | 75.000 | 622.47 | 11/28/22 | 653.25 | ... | -30.78 | Sale |
| META MATLS INC COM / CUSIP: 59134N104 / Symbol: MMAT | | | | | | | |
| 12/05/22 | 2,000.000 | 3,561.05 | 12/05/22 | 3,551.00 | ... | 10.05 | Sale |
| 12/07/22 | 1,000.000 | 2,129.82 | 12/06/22 | 1,995.00 | ... | 134.82 | Sale |
| | Security total: | 5,690.87 | | 5,546.00 | ... | 144.87 | |
| MICROSOFT CORP COM / CUSIP: 594918104 / Symbol: MSFT | | | | | | | |
| 12/07/22 | 40.000 | 9,704.16 | 11/30/22 | 9,682.76 | ... | 21.40 | Sale |
| NANOVIBRONIX INC COM DO NOT USE / CUSIP: 63008J108 / Symbol: | | | | | | | |
| 11/29/22 | 20,000.000 | 9,216.26 | 11/28/22 | 18,611.78 | ... | -9,395.52 | Sale |
| OCCIDENTAL PETE CORP DEL COM / CUSIP: 674599105 / Symbol: OXY | | | | | | | |
| 12/05/22 | 100.000 | 6,889.83 | 11/29/22 | 6,904.00 | ... | -14.17 | Sale |
| ONCOSEC MED INC COM / CUSIP: 68234L405 / Symbol: ONCS | | | | | | | |
| 11/22/22 | 15,000.000 | 61,046.91 | 11/22/22 | 80,500.00 | ... | -19,453.09 | Sale |
| VISA INC COM CL A / CUSIP: 92826C839 / Symbol: V | | | | | | | |
| 12/07/22 | 50.000 | 10,389.25 | 11/29/22 | 10,439.00 | ... | -49.75 | Sale |
| VISTA OIL & GAS S A B DE C V SPONSORED ADS / CUSIP: 92837L109 / Symbol: VIST | | | | | | | |
| 12/07/22 | 400.000 | 5,119.83 | 12/02/22 | 5,464.00 | ... | -344.17 | Sale |
| Totals : | | 149,517.60 | | 181,910.59 | | -32,392.99 | |

* This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. Remember, taxpayers are ultimately responsible for the accuracy of their tax return(s).

| Tradestation Securities, Inc. | | | | | Account   11583081 | |
|---|---|---|---|---|---|---|
| | | **Proceeds from Broker and Barter Exchange Transactions** | | | | |
| 2022    1099-B*   OMB No. 1545-0715 | | | (continued) | | 02/10/2023 | |

**SHORT TERM TRANSACTIONS FOR NONCOVERED TAX LOTS** [Ordinary gains or losses are identified in the Additional information column] *(Line 5)*

Report on Form 8949, Part I with Box B checked. Basis is NOT provided to the IRS. *(Line 12)*

"Date acquired," "Cost or other basis," "Accrued market discount," "Wash sale loss disallowed" and "Gain or loss (-)" are NOT reported to the IRS.

1a- Description of property/CUSIP/Symbol

| 1c- Date sold or disposed | Quantity | 1d- Proceeds & 6- Reported (G)ross or (N)et | Date acquired | Cost or other basis | Accrued mkt disc (D) & Wash sale loss disallowed (W) | Gain or loss(-) & 7- Loss not allowed (X) also not reported (Z) | Additional information |
|---|---|---|---|---|---|---|---|
| ENERGY TRANSFER EQUITY L P COM UT LTD PTN / CUSIP: 29273V100 / Symbol: ET | | | | | | | |
| 12/07/22 | 400.000 | 4,740.29 | 11/29/22 | 4,964.00 | ... | -223.71 | Sale |
| Totals : | | 4,740.29 | | 4,964.00 | | -223.71 | |

* This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. Remember, taxpayers are ultimately responsible for the accuracy of their tax return(s).

| Tradestation Securities, Inc. | | Account   11583081 |
|---|---|---|
| | **Detail for Interest Income** | |
| 2022 | | 02/10/2023 |

*This section of your tax information statement contains the payment level detail of taxable interest and associated bond premium.  Market discount will be shown here only if you have elected to recognize it currently rather than at the time of sale or maturity.  Bond premium and market discount for covered tax lots are totaled on Form 1099-INT and reported to the IRS.  For noncovered tax lots, they are totaled and presented beneath the 1099-INT for informational purposes and are not reported to the IRS.*

*To provide a complete picture of activity for each investment, we also include here nonreportable transactions such as accrued interest paid on purchases and payment or receipt of nonqualified interest.  Other amounts, such as federal, state and foreign tax withheld and investment expenses are shown as negative amounts but do not net against the reportable income totals.*

| Security description | CUSIP and/or symbol | Date | Amount | Transaction type | Notes |
|---|---|---|---|---|---|
| .15000%11/01-11/30   $29066 | | 11/30/22 | 3.57 | Credit interest | |
| | | | 3.57 | Total Interest | |

| Tradestation Securities, Inc. | | Account    11583081 |
|---|---|---|
| | **Fees and Expenses** | |
| 2022 | | 02/10/2023 |

*This section of your tax information statement may contain the detail of fees and investment expenses that are not accounted for in amounts reportable to the IRS on the various Forms 1099.  You may wish to consult with your tax advisor, the IRS or your state tax authority regarding the proper tax treatment.*

*These amounts are provided here to facilitate an accounting of all amounts received during the year and are totaled in the* Reconciliations, Fees, Expenses and Expenditures *found in the Summary Information at the beginning of the statement.*

| Description | CUSIP and/or symbol | Date | Amount | Transaction type | Notes |
|---|---|---|---|---|---|
| 12.50000%12/01-12/30    $820 | | 12/30/22 | -8.43 | Margin interest paid | |
| | | | -8.43 | Total Margin interest paid | |

| Tradestation Securities, Inc. | Opening Transactions | Account   11583081 |
|---|---|---|
| 2022 | | 02/10/2023 |

| Security Description | CUSIP and/or symbol | | Opening date | Quantity | Amount | Transaction type | Notes |
|---|---|---|---|---|---|---|---|
| ALLEGRO MICROSYSTEMS INC DEL COM | 01749D105 | ALGM | 11/28/22 | 350.00 | -10,748.50 | Purchase | |
| ATOUR LIFESTYLE HOLDINGS LTD ADS | 04965M106 | ATAT | 12/05/22 | 300.00 | -5,583.00 | Purchase | |
| BARRICK GOLD CORP COM | 067901108 | GOLD | 12/02/22 | 200.00 | -3,396.00 | Purchase | |
| CLOUDFLARE INC CL A COM | 18915M107 | NET | 12/02/22 | 100.00 | -4,900.00 | Purchase | |
| COSMOS HLDGS INC COM DO NOT USE | 221413206 | | 11/29/22 | 10,000.00 | -6,866.80 | Purchase | |
| CRESCENT PT ENERGY CORP COM | 22576C101 | CPG | 11/30/22 | 1,000.00 | -7,900.00 | Purchase | |
| DISNEY WALT CO COM DISNEY | 254687106 | DIS | 11/29/22 | 50.00 | -4,715.50 | Purchase | |
| ENERGY TRANSFER EQUITY L P COM UT LTD PTN | 29273V100 | ET | 11/29/22 | 400.00 | -4,964.00 | Purchase | |
| INSIGNIA SYS INC COM | 45765Y204 | ISIG | 11/28/22 | 75.00 | -653.25 | Purchase | |
| META MATLS INC COM | 59134N104 | MMAT | 12/05/22 | 2,000.00 | -3,551.00 | Purchase | |
| | | | 12/06/22 | 1,000.00 | -1,995.00 | Purchase | |
| | | | | | -5,546.00 | Security Total | |
| META MATLS INC PFD SER A DO NOT USE | 59134N203 | | 12/05/22 | 100.00 | -795.00 | Purchase | |
| | | | 12/05/22 | 400.00 | -3,184.00 | Purchase | |
| | | | 12/05/22 | 500.00 | -3,945.00 | Purchase | |
| | | | 12/05/22 | 500.00 | -3,994.98 | Purchase | |
| | | | 12/05/22 | 500.00 | -3,998.00 | Purchase | |
| | | | 12/05/22 | 1,000.00 | -8,017.00 | Purchase | |
| | | | 12/06/22 | 100.00 | -844.00 | Purchase | |
| | | | 12/06/22 | 3,800.00 | -31,143.70 | Purchase | |
| | | | 12/07/22 | 30.00 | -252.39 | Purchase | |
| | | | 12/07/22 | 114.00 | -922.40 | Purchase | |
| | | | 12/07/22 | 250.00 | -2,100.00 | Purchase | |
| | | | 12/07/22 | 1,525.00 | -15,097.50 | Purchase | |
| | | | 12/08/22 | 450.00 | -2,016.00 | Purchase | |
| | | | | | -76,309.97 | Security Total | |
| MICROSOFT CORP COM | 594918104 | MSFT | 11/30/22 | 40.00 | -9,682.76 | Purchase | |
| NANOVIBRONIX INC COM DO NOT USE | 63008J108 | | 11/28/22 | 20,000.00 | -18,611.78 | Purchase | |
| OCCIDENTAL PETE CORP DEL COM | 674599105 | OXY | 11/29/22 | 100.00 | -6,904.00 | Purchase | |

| Tradestation Securities, Inc. | | Opening Transactions (continued) | | | | Account    11583081 | |
|---|---|---|---|---|---|---|---|
| 2022 | | | | | | 02/10/2023 | |

| Security Description | CUSIP and/or symbol | | Opening date | Quantity | Amount | Transaction type | Notes |
|---|---|---|---|---|---|---|---|
| ONCOSEC MED INC COM | 68234L405 | ONCS | 11/22/22 | 5,000.00 | -22,500.00 | Purchase | |
| | | | 11/22/22 | 5,000.00 | -27,000.00 | Purchase | |
| | | | 11/22/22 | 5,000.00 | -31,000.00 | Purchase | |
| | | | | | -80,500.00 | Security Total | |
| VISA INC COM CL A | 92826C839 | V | 11/29/22 | 50.00 | -10,439.00 | Purchase | |
| VISTA OIL & GAS S A B DE C V SPONSORED ADS | 92837L109 | VIST | 12/02/22 | 400.00 | -5,464.00 | Purchase | |
| | | | | | -263,184.56 | Total Opening Transactions | |

**Common Instructions for Recipient**

Recipient's taxpayer identification number (TIN). For your protection, this form may show only the last four digits of your TIN (social security number (SSN), individual taxpayer identification number (ITIN), adoption taxpayer identification number (ATIN), or employer identification number (EIN)). However, the issuer has reported your complete TIN to the IRS.

Account number. May show an account or other unique number the payer assigned to distinguish your account.

Backup Withholding. Shows backup withholding. Generally, a payer must backup withhold if you did not furnish your taxpayer identification number. See Form W-9 and Pub. 505 for more information. Report this amount on your income tax return as tax withheld.

Nominees. If this 1099 form includes amounts belonging to another person, you are considered a nominee recipient. You must file as the "payer" the respective Form 1099 (DIV, INT, or OID) Copy A (with a Form 1096) to the IRS for each of the other owners as recipient(s) to show their allocable share of the income and you must furnish the respective Copy B Form(s) and amounts to each owner. A spouse is not required to file a nominee return to show amounts owned by the other spouse. See the General Instructions for Certain Information Returns.

FATCA filing requirement. If the FATCA filing requirement box is checked, the payer is reporting on Form 1099 to satisfy its chapter 4 account reporting requirement. You also may have a filing requirement. See the Instructions for Form 8938.

Keep tax documents for your records.

**1099-INT Instructions for Recipient**

The information provided may be different for covered and noncovered securities. For a description of covered securities, see the Instructions for Form 8949. For a taxable covered security acquired at a premium, unless you notified the payer in writing in accordance with Regulations section 1.6045-1(n)(5) that you did not want to amortize the premium under section 171, or for a tax-exempt covered security acquired at a premium, your payer generally must report either (1) a net amount of interest that reflects the offset of the amount of interest paid to you by the amount of premium amortization allocable to the payment(s), or (2) a gross amount for both the interest paid to you and the premium amortization allocable to the payment(s). If you did notify your payer that you did not want to amortize the premium on a taxable covered security, then your payer will only report the gross amount of interest paid to you. For a noncovered security acquired at a premium, your payer is only required to report the gross amount of interest paid to you.

Line 1. Shows taxable interest paid to you during the calendar year by the payer. This does not include interest shown in line 3. May also show the total amount of the credits from clean renewable energy bonds, new clean renewable energy bonds, qualified energy conservation bonds, qualified zone academy bonds, qualified school construction bonds, and build America bonds that must be included in your interest income. These amounts were treated as paid to you during 2022 on the credit allowance dates (March 15, June 15, September 15, and December 15). For more information, see Form 8912. See the instructions above for a taxable covered security acquired at a premium.

Line 2. Shows interest or principal forfeited because of early withdrawal of time savings. You may deduct this amount to figure your adjusted gross income on your income tax return. See the Instructions for Forms 1040 and 1040-SR to see where to take the deduction.

Line 3. Shows interest on U.S. Savings Bonds, Treasury bills, Treasury bonds, and Treasury notes. This may or may not all be taxable. See Pub. 550. This interest is exempt from state and local income taxes. This interest is not included in line 1. See the instructions above for a taxable covered security acquired at a premium.

Line 4. Shows backup withholding. Generally, a payer must backup withhold if you did not furnish your TIN or you did not furnish the correct TIN to the payer. See Form W-9. Include this amount on your income tax return as tax withheld.

Line 5. Any amount shown is your share of investment expenses of a singleclass REMIC. This amount is included in line 1. Note: This amount is not deductible.

Line 6. Shows foreign tax paid. You may be able to claim this tax as a deduction or a credit on your Form 1040 or 1040-SR. See your tax return instructions.

Line 7. Shows the country or U.S. possession to which the foreign tax was paid.

Line 8. Shows tax-exempt interest paid to you during the calendar year by the payer. See line 9 for specific private activity bond interest. Report this amount on line 2a of Form 1040 or 1040-SR. This amount may be subject to backup withholding. See Line 4 above. See the instructions above for a tax-exempt covered security acquired at a premium.

Line 9. Shows tax-exempt interest subject to the alternative minimum tax. This amount is included in line 8. See the Instructions for Form 6251. See the instructions above for a tax-exempt covered security acquired at a premium.

Line 10. For a taxable or tax-exempt covered security, if you made an election under section 1278(b) to include market discount in income as it accrues and you notified your

payer of the election in writing in accordance with Regulations section 1.6045-1(n)(5), shows the market discount that accrued on the debt instrument during the year while held by you, unless it was reported on Form 1099-OID. For a taxable or tax-exempt covered security acquired on or after January 1, 2015, accrued market discount will be calculated on a constant yield basis unless you notified your payer in writing in accordance with Regulations section 1.6045-1(n)(5) that you did not want to make a constant yield election for market discount under section 1276(b). Report the accrued market discount on your income tax return as directed in the Instructions for Forms 1040 and 1040-SR. Market discount on a tax-exempt security is includible in taxable income as interest income.

Line 11. For a taxable covered security (other than a U.S. Treasury obligation), shows the amount of premium amortization allocable to the interest payment(s), unless you notified the payer in writing in accordance with Regulations section 1.6045-1(n)(5) that you did not want to amortize bond premium under section 171. If an amount is reported in this line, see the Instructions for Schedule B (Form 1040 or 1040-SR) to determine the net amount of interest includible in income on Form 1040 or 1040-SR with respect to the security. If an amount is not reported in this line for a taxable covered security acquired at a premium and the payer is reporting premium amortization, the payer has reported a net amount of interest in line 1. If the amount in line 11 is greater than the amount of interest paid on the covered security, see Regulations section 1.171-2(a)(4).

Line 12. For a U.S. Treasury obligation that is a covered security, shows the amount of premium amortization allocable to the interest payment(s), unless you notified the payer in writing in accordance with Regulations section 1.6045-1(n)(5) that you did not want to amortize bond premium under section 171. If an amount is reported in this line, see the Instructions for Schedule B (Form 1040 or 1040-SR) to determine the net amount of interest includible in income on Form 1040 or 1040-SR with respect to the U.S. Treasury obligation. If an amount is not reported in this line for a U.S. Treasury obligation that is a covered security acquired at a premium and the payer is reporting premium amortization, the payer has reported a net amount of interest in line 3. If the amount in line 12 is greater than the amount of interest paid on the U.S. Treasury obligation, see Regulations section 1.171-2(a)(4).

Line 13. For a tax-exempt covered security, shows the amount of premium amortization allocable to the interest payment(s). If an amount is reported in this line, see Pub. 550 to determine the net amount of tax-exempt interest reportable on Form 1040 or 1040-SR. If an amount is not reported in this line for a tax-exempt covered security acquired at a premium, the payer has reported a net amount of interest in line 8 or 9, whichever is applicable. If the amount in line 13 is greater than the amount of interest paid on the tax-exempt covered security, the excess is a nondeductible loss. See Regulations section 1.171-2(a)(4)(ii).

Line 14. Shows CUSIP number(s) for tax-exempt bond(s) on which tax-exempt interest was paid, or tax credit bond(s) on which taxable interest was paid or tax credit was allowed, to you during the calendar year. If blank, no CUSIP number was issued for the bond(s).

Lines 15-17. State tax withheld reporting lines.

Future developments. For the latest information about developments related to Form 1099-INT and its instructions, such as legislation enacted after they were published, go to www.irs.gov/Form1099INT.

Free File. Go to www.irs.gov/FreeFile to see if you qualify for no-cost online federal tax preparation, e-filing, and direct deposit or payment options.

**1099-B Instructions for Recipient**

Brokers and barter exchanges must report proceeds from (and in some cases, basis for) transactions to you and the IRS on Form 1099-B. Reporting is also required when your broker knows or has reason to know that a corporation in which you own stock has had a reportable change in control or capital structure. You may be required to recognize gain from the receipt of cash, stock, or other property that was exchanged for the corporation's stock. If your broker reported this type of transaction to you, the corporation is identified in box 1a.

CUSIP number. Shows the CUSIP (Committee on Uniform Security Identification Procedures) number or other applicable identifying number.

Applicable checkbox on Form 8949. Indicates where to report this transaction on Form 8949 and Schedule D (Form 1040 or 1040-SR), and which checkbox is applicable. See the instructions for your Schedule D (Form 1040 or 1040-SR) and/or Form 8949.

Line 1a. Shows a brief description of the item or service for which amounts are being reported. For regulated futures contracts and forward contracts, "RFC" or other appropriate description may be shown. For Section 1256 option contracts, "Section 1256 option" or other appropriate description may be shown. For a corporation that had a reportable change in control or capital structure, this may show the class of stock as C (common), P (preferred), or O (other).

Line 1b. This box may be blank if box 5 is checked or if the securities sold were acquired on a variety of dates. For short sales, the date shown is the date you acquired the security delivered to close the short sale.

Line 1c. Shows the trade date of the sale or exchange. For short sales, the date shown is the date the security was delivered to close the short sale. For aggregate reporting in boxes 8 through 11, no entry will be present.

Line 1d. Shows the cash proceeds, reduced by any commissions or transfer taxes related to the sale, for transactions involving stocks, debt, commodities, forward contracts, non-Section 1256 option contracts, or securities futures contracts. May show the proceeds from the disposition of your interest(s) in a widely held fixed investment trust. May also show the aggregate amount of cash and the fair market value of any stock or other property received in a reportable change in control or capital structure arising from the corporate transfer of property to a foreign corporation. Losses on forward contracts or nonSection 1256 option contracts are shown in parentheses. This box does not include proceeds from regulated futures contracts or Section 1256 option contracts. Report this amount on Form 8949 or on Schedule D (Form 1040 or 1040-SR) (whichever is applicable) as explained in the Instructions for Schedule D (Form 1040 or 1040-SR).

Line 1e. Shows the cost or other basis of securities sold. If the securities were acquired through the exercise of a noncompensatory option granted or acquired on or after January 1, 2014, the basis has been adjusted to reflect your option premium. If the securities were acquired through the exercise of a noncompensatory option granted or acquired before January 1, 2014, your broker is permitted, but not required, to adjust the basis to reflect your option premium. If the securities were acquired through the exercise of a compensatory option, the basis has not been adjusted to include any amount related to the option that was reported to you on a Form W-2. If box 5 is checked, box 1e may be blank. See the Instructions for Form 8949, the Instructions for Schedule D (Form 1040 or 1040-SR), or Pub. 550 for details.

Line 1f. Shows the amount of accrued market discount. For details on market discount, see the Schedule D (Form 1040 or 1040-SR) instructions, the Instructions for Form 8949, and Pub. 550. If box 5 is checked, box 1f may be blank.

Line 1g. Shows the amount of nondeductible loss in a wash sale transaction. For details on wash sales, see the Schedule D (Form 1040 or 1040-SR) instructions, the Instructions for Form 8949, and Pub. 550. If box 5 is checked, box 1g may be blank.

Line 2. The short-term and long-term boxes pertain to short-term gain or loss and long-term gain or loss. If the "Ordinary" box is checked, your security may be subject to special rules. For example, gain on a contingent payment debt instrument subject to the noncontingent bond method generally is treated as ordinary interest income rather than as capital gain. See the Instructions for Form 8949, Pub. 550, or Pub. 1212 for more details on whether there are any special rules or adjustments that might apply to your security. If box 5 is checked, box 2 may be blank.

Line 3. If checked, proceeds are from a transaction involving collectibles or from a Qualified Opportunity Fund (QOF).

Line 4. Shows backup withholding. Generally, a payer must backup withhold if you did not furnish your TIN to the payer. See Form W-9 for information on backup withholding. Include this amount on your income tax return as tax withheld.

Line 5. If checked, the securities sold were noncovered securities and boxes 1b, 1e, 1f, 1g, and 2 may be blank. Generally, a noncovered security means: stock purchased before 2011, stock in most mutual funds purchased before 2012, stock purchased in or transferred to a dividend reinvestment plan before 2012, debt acquired before 2014, options granted or acquired before 2014, and securities futures contracts entered into before 2014.

Line 6. If the exercise of a noncompensatory option resulted in a sale of a security, a checked "net proceeds" box indicates whether the amount in box 1d was adjusted for option premium.

Line 7. If checked, you cannot take a loss on your tax return based on gross proceeds from a reportable change in control or capital structure reported in box 1d. See the Form 8949 and Schedule D (Form 1040 or 1040-SR) instructions. The broker should advise you of any losses on a separate statement.

Line 12. If checked, the basis in box 1e has been reported to the IRS and either the short-term or the long-term gain or loss box in box 2 will be checked. If box 12 is checked on Form(s) 1099-B and NO adjustment is required, see the instructions for your Schedule D (Form 1040 or 1040-SR) as you may be able to report your transaction directly on Schedule D (Form 1040 or 1040-SR). If the "Ordinary" box in box 2 is checked, an adjustment may be required.

Line 13. Shows the cash you received, the fair market value of any property or services you received, and the fair market value of any trade credits or scrip credited to your account by a barter exchange. See Pub. 525.

Line 14-16. Show state(s)/local income tax information.

Future developments. For the latest information about any developments related to Form 1099-B and its instructions, such as legislation enacted after they were published, go to www.irs.gov/Form1099B.

Instructions for Recipient

Free File. Go to www.irs.gov/FreeFile to see if you qualify for no-cost online federal tax
preparation, e-filing, and direct deposit or payment options.

This page intentionally left blank.